MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
Anthony Princi
Gary S. Lee

*Attorneys for the Official Committee of*
*Unsecured Creditors of Ambac Financial Group, Inc.*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| AMBAC FINANCIAL GROUP, INC., | ) | Case No. 10-15973 (SCC) |
| | ) | |
| | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

**MONTHLY APPLICATION OF MORRISON & FOERSTER LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS
ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JANUARY 1, 2011 THROUGH JANUARY 31, 2011**

| | |
|---|---|
| **Name of Applicant:** | **Morrison & Foerster LLP** |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of Ambac Financial Group, Inc. |
| Date of Retention: | Order entered on December 21, 2010 retaining Morrison & Foerster LLP, *nunc pro tunc* to November 17, 2010 |
| Period for which compensation and reimbursement is sought: | January 1, 2011 through January 31, 2011 |
| Amount of Compensation sought as actual and necessary: | $470,492.00 |
| Amount of Expense Reimbursement sought as actual and necessary: | $8,741.98 |

This is Morrison & Foerster's second monthly application for compensation (the "Application") filed pursuant to the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1 Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 81] (the "Interim Compensation Order"). Morrison & Foerster requests: (a) payment of compensation in the amount of $376,393.60 (which is 80% of $470,492.00 on account of actual and necessary professional services rendered to the Official Committee of Unsecured Creditors to the above-captioned debtor (the "Committee") by Morrison & Foerster); and (b) reimbursement of actual and necessary costs and expenses in the amount of $8,741.98 incurred by Morrison & Foerster during the period January 1, 2011 through January 31, 2011 (the "Fee Period"). A detailed summary of the fees and expenses incurred by the Committee is attached hereto as Exhibit A.

The Morrison & Foerster attorneys and paraprofessionals who rendered services in the above-captioned chapter 11 case (the "Chapter 11 Case") during the Fee Period are:

| Name of Professional Individual | Department and Licensure | | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Thomas A. Humphreys | Department: Licensure: | Tax CA (1977) NY (1980) | $985 | 48.7 | $47,969.50 |
| Gary S. Lee | Department: Licensure: | Bankruptcy NY (1991) | $950 | 64.6 | $61,370.00 |
| Anthony Princi | Department: Licensure: | Bankruptcy NY (1983) FL (1985) | $950 | 127.5 | $121,125.00 |
| Jamie A. Levitt | Department: Licensure: | Litigation NJ (1992) NY (1993) | $825 | 7.0 | $5,775.00 |
| **Associates and Of Counsel** | | | | | |
| Edward L. Froelich | Department: Licensure: | Tax MD (1994) DC (1997) | $725 | 32.5 | $23,562.50 |

| Name | Department / Licensure | Rate | Hours | Total |
|------|------------------------|------|-------|-------|
| Alexandra S. Barrage | Department: Bankruptcy<br>Licensure: NY (2002)<br>DC (2003) | $670 | 2.0 | $1,340.00 |
| Renee L. Freimuth | Department: Bankruptcy<br>Licensure: NY (2005)<br>CT (2004) | $640 | 130.2 | $83,328.00 |
| Remmelt A. Reigersman | Department: Tax<br>Licensure: NY (2007) | $640 | 39.8 | $25,472.00 |
| John A. Trocki | Department: Litigation<br>Licensure: VA (1995) | $620 | 18.3 | $11,346.00 |
| Shane M. Shelley | Department: Bankruptcy<br>Licensure: CA (2005) | $595 | 86.5 | $51,467.50 |
| Stacy L. Molison | Department: Bankruptcy<br>Licensure: NY (2009) | $500 | 16.3 | $8,150.00 |
| Stephen P. Koshgerian | Department: Bankruptcy<br>Licensure: NY (2010) | $380 | 34.0 | $12,920.00 |
| Amanda M.F. Bakale | Department: Litigation<br>Licensure: Admission pending | $380 | 25.0 | $9,500.00 |
| **Paraprofessionals** | | | | |
| Laura Guido | Department: Bankruptcy | $260 | 7.0 | $1,820.00 |
| Douglas Keeton | Department: Bankruptcy | $225 | 26.7 | $6,007.50 |
| **Professionals Totals** | | **Blended Rate** | **Total Hours Billed** | **Total Compensation** |
| **Total Fees Incurred**<br>**Client Accomodation (Non-Working Travel)** | | | | **$471,153.00**<br>**($661.00)** |
| **Total After Client Accomodation** | | **$706.34** | **666.1** | **$470,492.00** |

## Compensation by Matter

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|-----------|--------------------|--------------------|--------------------|
| 001 | Asset Analysis and Recovery | 8.3 | $7,575.00 |
| 003 | Business Operations and Advice | 1.9 | $1,557.00 |
| 004 | Case Administration | 13.2 | $8,281.00 |
| 005 | Claims Administration and Objections | 70.0 | $55,277.00 |
| 006 | Other Motions and Applications | 17.5 | $10,237.00 |
| 007 | Fee / Employment Applications | 67.4 | $34,650.00 |
| 010 | Meetings of Creditors | 64.5 | $48,869.00 |
| 011 | Plan and Disclosure Statement | 9.5 | $7,597.00 |
| 012 | Relief from Stay Proceedings | 4.9 | $2,651.00 |
| 013 | Hearings | 4.6 | $2,321.50 |

| 014 | Tax Issues | 299.0 | $210,019.00 |
|---|---|---|---|
| 015 | Valuation | 0.7 | $665.00 |
| 016 | Communication with Creditors | 17.0 | $12,247.00 |
| 018 | Schedules and Statements | 0.5 | $320.00 |
| 020 | Non-Working Travel | 2.0 | $1,322.50 |
| 021 | OCI / AAC Rehabilitation | 32.7 | $22,683.00 |
| 022 | OCI Discussions and Term Sheet | 52.4 | $44,881.00 |
| **Total Fees Incurred** | | | **$471,153.00** |
| **Client Accomodation (Non-Working Travel)** | | | **($661.00)** |
| **Total After Client Accomodation** | | **666.1** | **$470,492.00** |

## Expense Summary

| Category of Expenses | Amount |
|---|---|
| Photocopies | $491.20 |
| Long Distance Telephone | $3.45 |
| Filing Fees | $25.00 |
| On-line Research | $7,535.10 |
| Air Freight | $465.50 |
| Messenger Service | $74.00 |
| Transportation | $147.73 |
| **TOTAL** | **$8,741.98** |

## Notice

Morrison & Foerster provided notice of this Application to: (a) the Debtor; (b) counsel to the Debtor; and (c) the Office of the United States Trustee for the Southern District of New York (each as defined in the Interim Compensation Order). In light of the nature of the relief requested, Morrison & Foerster respectfully submits that no further notice is necessary.

WHEREFORE, pursuant to the Interim Compensation Order, Morrison & Foerster requests: (a) payment of compensation in the amount of $376,393.60 (which is 80% of $470,492.00 on account of actual and necessary professional services rendered to the Committee by Morrison & Foerster); and (b) reimbursement of actual and necessary costs and expenses in the amount of $8,741.98.

Dated: February 22, 2011
     New York, New York

Respectfully submitted,

*/s/ Anthony Princi*
Anthony Princi
Gary S. Lee
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900

*Attorneys for the Official Committee of Unsecured Creditors of Ambac Financial Group, Inc.*

**EXHIBIT A**

# MORRISON | FOERSTER

FILE NO. 72497
P.O. BOX 60000
SAN FRANCISCO
CALIFORNIA 94160-2497

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON, D.C.

DENVER, NORTHERN VIRGINIA,
SACRAMENTO, WALNUT CREEK,

TOKYO, LONDON, BEIJING,
SHANGHAI, HONG KONG,
BRUSSELS

Kevin J. Doyle, Esq.
Senior Vice President and General Counsel
Ambac Financial Group, Inc.
One State Street Plaza
New York, New York 10004

**Taxpayer ID #94-0697210**
Invoice Number: 5006853
Invoice Date: February 22, 2011

Client/Matter Number: ████████

Matter Name:   CHAPTER 11 CASE -
OFFICIAL COMMITTEE

**RE:**   CHAPTER 11 CASE - OFFICIAL COMMITTEE

---

*For Professional Services Rendered and Disbursements Incurred from January 1, 2011 through January 31, 2011*

|                                                       | U.S.Dollars |
|-------------------------------------------------------|-------------|
| Current Fees                                          | 471,153.00  |
| Client Accommodation (50% Non-Working Travel)         | -661.00     |
| Net Fees                                              | 470,492.00  |
| Current Disbursements                                 | 8,741.98    |
| **Total This Invoice**                                | **479,233.98** |

**Payment may be made by Electronic Funds transfer to the firm's account**

████████████████████████████
██████ █ ████ █ ████ █ ███████
███ █████ ████ █████ ████ █████ █ ██████

Our billing statements are due and payable within thirty days of receipt.
Billing questions may be directed to our Billing Hotline at (415) 268-2594 or (866) 314-5320

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 03-Jan-2011 | Review Ambac 8-k from December 2010 and related public filings (.3); prepare email to A. Princi and G. Lee regarding same (.1); review debt instrument documents (.6). | Freimuth, Renee L. | 1.00 | 640.00 |
| 03-Jan-2011 | Review email from R. Freimuth regarding Ambac 8-k from December 2010 and related public filings. | Princi, Anthony | 0.10 | 95.00 |
| 19-Jan-2011 | Review and revise document requests on Debtor. | Princi, Anthony | 1.30 | 1,235.00 |
| 25-Jan-2011 | Emails to Patterson regarding remediation claims (.1); review update regarding same (.2). | Lee, Gary S. | 0.30 | 285.00 |
| 27-Jan-2011 | Review materials provided by Patterson Bellknapp regarding rep and warranty cases, including sampling ruling in MBIA case and report of magistrate in EMC case. | Lee, Gary S. | 2.90 | 2,755.00 |
| 28-Jan-2011 | Complete review of update materials from Patterson regarding remediation claims. | Lee, Gary S. | 2.70 | 2,565.00 |
| **Total: 001** | **ASSET ANALYSIS AND RECOVERY** | | **8.30** | **7,575.00** |
| **BUSINESS OPERATIONS AND ADVICE** | | | | |
| 28-Jan-2011 | Telephone conference with M. Groll regarding Debtor and AAC approval of bonuses to senior management (.4); email to Lazard regarding same (.2); telephone conference with Lazard regarding same (.5). | Princi, Anthony | 1.10 | 1,045.00 |
| 31-Jan-2011 | Review 8-k on compensation (.3); review MORs for November and December (.4); emails to Lazard regarding same (.1). | Freimuth, Renee L. | 0.80 | 512.00 |
| **Total: 003** | **BUSINESS OPERATIONS AND ADVICE** | | **1.90** | **1,557.00** |
| **CASE ADMINISTRATION** | | | | |
| 03-Jan-2011 | Review docket updates and deadlines (.1); emails with D. Keeton and S. Molison regarding same (.2); call with B. Masumoto regarding 341 meeting (.1); review calendar and notice for same (.1). | Freimuth, Renee L. | 0.50 | 320.00 |
| 03-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 03-Jan-2011 | Review draft bar date motion (.2); review email exchanges with Committee members regarding same (.2). | Princi, Anthony | 0.40 | 380.00 |
| 04-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 05-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 06-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |

068423-0000003                                    Invoice Number: 5006853
CHAPTER 11 CASE - OFFICIAL COMMITTEE              Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jan-2011 | Docket updates (.2); contact court regarding procedural filing issue (.1); call with E. Froelich regarding same (.1). | Guido, Laura | 0.40 | 104.00 |
| 10-Jan-2011 | Prepare pro hac motion and order for submission to court. | Guido, Laura | 0.40 | 104.00 |
| 10-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 11-Jan-2011 | Check status of pro hac motion and order and email to chambers regarding same. | Guido, Laura | 0.30 | 78.00 |
| 12-Jan-2011 | Docket updates. | Guido, Laura | 0.20 | 52.00 |
| 13-Jan-2011 | Docket updates. | Guido, Laura | 0.20 | 52.00 |
| 14-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 14-Jan-2011 | Telephone conference with Lazard regarding next week's meeting with Debtor. | Princi, Anthony | 0.40 | 380.00 |
| 18-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 18-Jan-2011 | Email exchanges with Dewey, MoFo team and Lazard regarding meetings this week. | Princi, Anthony | 0.40 | 380.00 |
| 19-Jan-2011 | Emails with S. Molison and A. Princi regarding confidentiality agreements. | Freimuth, Renee L. | 0.20 | 128.00 |
| 19-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 19-Jan-2011 | Research (.5) and correspondence (.2) with A. Princi and R. Freimuth regarding confidentiality agreement. | Molison, Stacy L. | 0.70 | 350.00 |
| 19-Jan-2011 | Review pre-petition confidentiality agreement (.8); email exchanges with S. Molison and R. Freimuth (.2); and Dewey (.2) regarding same. | Princi, Anthony | 0.80 | 760.00 |
| 20-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 20-Jan-2011 | Review amended confidentiality agreement (.5); emails to and from Dewey and A. Princi regarding same (.2). | Lee, Gary S. | 0.70 | 665.00 |
| 20-Jan-2011 | Review and revise draft confidentiality agreement from Dewey (.8); telephone conference with J. Aerni regarding same (.5); exchange emails with Dewey, G. Lee and R. Freimuth regarding same (.3). | Princi, Anthony | 1.60 | 1,520.00 |
| 21-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 24-Jan-2011 | Review current form of confidentiality agreement for Committee and Bank of New York and changes to same. | Freimuth, Renee L. | 0.40 | 256.00 |
| 24-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 25-Jan-2011 | Email with A. Princi and J. Gadsden regarding confidentiality agreement for Committee and BNY and changes to same. | Freimuth, Renee L. | 0.20 | 128.00 |
| 25-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |

**MORRISON | FOERSTER**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jan-2011 | Email exchanges with Committee members regarding comments to draft confidentiality agreement. | Princi, Anthony | 0.30 | 285.00 |
| 26-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 26-Jan-2011 | Review changes from Committee members to confidentiality agreement and email Committee members regarding same (.6); email exchanges with R. Freimuth regarding revising confidentiality agreement (.2). | Princi, Anthony | 0.80 | 760.00 |
| 27-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 28-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 28-Jan-2011 | Review revised Committee confidentiality agreement. | Princi, Anthony | 0.30 | 285.00 |
| 31-Jan-2011 | Review and finalize confidentiality agreement for Committee (.4); email with A. Princi regarding same (.1); email to Committee regarding same (.1). | Freimuth, Renee L. | 0.60 | 384.00 |
| 31-Jan-2011 | Docket update. | Keeton, Douglas | 0.20 | 45.00 |
| 31-Jan-2011 | Email exchange with R. Freimuth regarding getting Committee confidentiality agreement signed. | Princi, Anthony | 0.20 | 190.00 |
| **Total: 004** | **CASE ADMINISTRATION** | | **13.20** | **8,281.00** |

**CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Jan-2011 | Calls with J. Chuback regarding bar date notice (.1); calls with K. Martarona and J. Gadsden regarding same (.2); emails with K. Martarona and J. Gadsden regarding same (.2); review of bar date notice, motion and forms to send edits to Debtor's counsel (.5); review revised bar date notice from Debtor and check revised information in same (.4); emails with J. Chuback regarding bar date notice (.2). | Freimuth, Renee L. | 1.60 | 1,024.00 |
| 03-Jan-2011 | Continue to research settlement negotiation issues regarding securities litigation (2.0); continue to prepare memorandum regarding same (2.0). | Trocki, John A. | 4.00 | 2,480.00 |
| 04-Jan-2011 | Emails to and from Dewey regarding meeting with Mediator to discuss securities litigation settlement (.2); conference with A. Princi and J. Trocki regarding analysis of claims (.4). | Lee, Gary S. | 0.60 | 570.00 |
| 04-Jan-2011 | Conference with G. Lee and J. Trocki regarding claims analysis (.4); emails with Dewey regarding securities litigation settlement (.4); review MOU and other materials to prepare for meeting with securities litigation mediator (2.0); review 8-K describing MOU (.4). | Princi, Anthony | 3.20 | 3,040.00 |
| 04-Jan-2011 | Continue to research issues for memorandum regarding securities litigation (2.6); telephone conference with A. Princi and G. Lee regarding same (.4); continue to prepare memorandum (3.0). | Trocki, John A. | 6.00 | 3,720.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jan-2011 | Review memo on securities litigation MOU, related documents and emails on same to prepare for meeting with mediator (.9); research to prepare for mediator meeting (.7); attend meeting with Debtor's counsel and mediator regarding securities litigation MOU (3.0); conferences with A. Princi regarding same (.5); research D&O insurance regarding same (.7). | Freimuth, Renee L. | 5.80 | 3,712.00 |
| 05-Jan-2011 | Review memorandum analyzing securities and creditor claims (.4); conferences with A. Princi and J. Trocki regarding analysis of claims (1.0); meet with Watchel, Dewey and mediator (Judge Politan) to discuss securities litigation settlement (3.0). | Lee, Gary S. | 4.40 | 4,180.00 |
| 05-Jan-2011 | Review memo regarding securities litigation MOU (.5); attend meeting with Dewey and mediator regarding securities litigation (3.0); conference with R. Freimuth regarding same (.5); conference call with G. Lee and J. Trocki regarding same (1.0); email exchange with A. Weiss regarding missing insurance policies (.2); review policies received from A. Weiss (1.0). | Princi, Anthony | 6.20 | 5,890.00 |
| 05-Jan-2011 | Conference with G. Lee and J. Trocki regarding analysis of securities litigation claim. | Princi, Anthony | 1.00 | 950.00 |
| 05-Jan-2011 | Prepare for and attend telephone conference with A. Princi and G. Lee regarding strategy for conference with Judge Politan (1.0); telephone conference with A. Princi regarding research needed (3.0). | Trocki, John A. | 4.00 | 2,480.00 |
| 06-Jan-2011 | Review final version of securities litigation MOU (.6); emails with G. Lee and A. Princi regarding releases (.1); review of documents relating to D&O policies (1.7); conferences with G. Lee and A. Princi regarding same (.3); additional research regarding D&O claims (1.6); call and email with A. Weiss regarding policies (.1). | Freimuth, Renee L. | 4.40 | 2,816.00 |
| 06-Jan-2011 | Review securities and insurance MOUs (.8); confer with J. Levitt regarding derivative and securities litigation (.4); conferences with A. Princi and R. Freimuth regarding insurance policies and settlement (.3). | Lee, Gary S. | 1.50 | 1,425.00 |
| 06-Jan-2011 | Conference with G. Lee regarding Ambac matter and review of derivative and securities litigation (.4); pull dockets for same (.1). | Levitt, Jamie A. | 0.50 | 412.50 |
| 06-Jan-2011 | Conference with R. Freimuth and G. Lee regarding insurance policies and settlement. | Princi, Anthony | 0.30 | 285.00 |
| 07-Jan-2011 | Conferences with A. Princi regarding securities litigation and analysis of same (.5); set projects regarding same (.2). | Lee, Gary S. | 0.70 | 665.00 |
| 07-Jan-2011 | Review securities litigation MOU (.7); conference with G. Lee regarding same (.5). | Princi, Anthony | 1.20 | 1,140.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jan-2011 | Additional review of documents in connection with securities litigation (.3); emails with team regarding open issues and meeting with Debtors (.2). | Freimuth, Renee L. | 0.50 | 320.00 |
| 11-Jan-2011 | Emails regarding securities litigation to A. Princi and J. Levitt (.2); brief review of policies-complaints (1.2); meet with A. Princi and J. Levitt regarding valuation and settlement analysis (1.0). | Lee, Gary S. | 2.40 | 2,280.00 |
| 11-Jan-2011 | Review securities class action and derivative action complaints, motion papers, dockets and court orders, and MOU (4.8); emails with A. Princi and G. Lee regarding same (.2); conference with A. Princi and G. Lee regarding strategic issues (1.0). | Levitt, Jamie A. | 6.00 | 4,950.00 |
| 11-Jan-2011 | Review securities class action complaints and settlement memorandum (2.3); email exchange with R. Freimuth and J. Levitt regarding same (.2); review derivatives action complaint (.6);confer with J. Levitt and G. Lee regarding issues with proposed settlement and mediation with Judge Politan (1.0); email exchange with Dewey regarding arranging a call with Wachtell (.2). | Princi, Anthony | 4.30 | 4,085.00 |
| 12-Jan-2011 | Conference with A. Princi regarding discussion with Politan on settlement. | Levitt, Jamie A. | 0.50 | 412.50 |
| 13-Jan-2011 | Additional review of securities litigation issues (.5); participate in call with Wachtell, Debtor, A. Princi and G. Lee regarding same (.7). | Freimuth, Renee L. | 1.10 | 704.00 |
| 13-Jan-2011 | Attend on call with R. Freimuth, A. Princi, AFG and Wachtel regarding D&O litigation and settlement (.7); review emails-attachments regarding analysis of coverage and materials regarding derivative-direct claims (1.7). | Lee, Gary S. | 2.40 | 2,280.00 |
| 13-Jan-2011 | Email exchange with J. Trocki regarding D&O liability coverage. | Princi, Anthony | 0.30 | 285.00 |
| 13-Jan-2011 | Email exchange with Lazard regarding call today (.4); prepare for and telephone conference with Wachtell, Dewey, R. Freimuth and G. Lee regarding possible settlement of class action cases (.7); email exchange with Dewey regarding same (.4). | Princi, Anthony | 1.50 | 1,425.00 |
| 16-Jan-2011 | Continue to review policies (1.0); research regarding same (1.5); prepare memorandum regarding same (1.8). | Trocki, John A. | 4.30 | 2,666.00 |
| 18-Jan-2011 | Review analysis of coverage for D&O claims. | Lee, Gary S. | 0.50 | 475.00 |
| 19-Jan-2011 | Review bar date order documents (.2); related email from J. Chuback (.1). | Princi, Anthony | 0.30 | 285.00 |
| 20-Jan-2011 | Review revised bar date notice (.4) email with J. Chubak regarding same (.1). | Freimuth, Renee L. | 0.50 | 320.00 |
| **Total: 005** | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **70.00** | **55,277.00** |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **OTHER MOTIONS AND APPLICATIONS** | | | | |
| 05-Jan-2011 | Review third party discovery motion (.2); emails with A. Princi regarding same (.2); email with A. Weiss regarding same (.1). | Freimuth, Renee L. | 0.50 | 320.00 |
| 05-Jan-2011 | Email with R. Freimuth regarding third party discovery motion. | Princi, Anthony | 0.20 | 190.00 |
| 06-Jan-2011 | Additional review of third party discovery motion (.2); confer with A. Princi regarding same (.2); call with A. Weiss regarding same (.1). | Freimuth, Renee L. | 0.50 | 320.00 |
| 06-Jan-2011 | Confer with G. Lee and R. Freimuth regarding third party discovery motion. | Princi, Anthony | 0.20 | 190.00 |
| 09-Jan-2011 | Email exchanges R. Freimuth regarding joinder in discovery motion. | Princi, Anthony | 0.20 | 190.00 |
| 10-Jan-2011 | Prepare joinder to third party discovery motion (1.7); research in connection with same (2.1); emails with A. Princi regarding same (.2); calls with A. Weiss regarding same (.2); revise joinder (.5); additional review of motion and discovery requests in connection with same (.6). | Freimuth, Renee L. | 5.30 | 3,392.00 |
| 10-Jan-2011 | Prepare notice of presentment for stipulation to intervene (.3); prepare for service mailing of same (.3). | Guido, Laura | 0.60 | 156.00 |
| 11-Jan-2011 | Review Debtors draft objection (.3); revise joinder to third party discovery motion (.8); confer with A. Princi regarding same (.2); calls with A. Weiss regarding same (.2). | Freimuth, Renee L. | 1.60 | 1,024.00 |
| 11-Jan-2011 | Prepare, file and serve notice of presentment of intervention stipulation (.5); prepare copies of same for delivery to U.S. Trustee and chambers (.3). | Guido, Laura | 0.80 | 208.00 |
| 12-Jan-2011 | Review and revise joinder on ERISA motion and email exchange with R. Freimuth regarding same. | Princi, Anthony | 0.40 | 380.00 |
| 13-Jan-2011 | Prepare and file affidavit of service for notice of presentment of intervention stipulation (.3); retrieval and distribution of adversary filings (.3). | Guido, Laura | 0.60 | 156.00 |
| 13-Jan-2011 | Draft email to A. Princi regarding January 19 hearing and Committee position on motions. | Lee, Gary S. | 0.20 | 190.00 |
| 17-Jan-2011 | Review draft complaint regarding ERISA actions (.5); emails with A. Princi and A. Weiss regarding IRS motion (.3). | Freimuth, Renee L. | 0.70 | 448.00 |
| 17-Jan-2011 | Review draft complaint against ERISA plaintiffs (.2); email exchange with R. Freimuth regarding same (.2). | Princi, Anthony | 0.40 | 380.00 |
| 18-Jan-2011 | Review reply to third party discovery motion. | Freimuth, Renee L. | 0.50 | 320.00 |
| 18-Jan-2011 | Submission of intervention stipulation to chambers. | Guido, Laura | 0.20 | 52.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jan-2011 | Draft summary of Debtors' motion to settle certain claims with Delta. | Koshgerian, Stephen P. | 0.80 | 304.00 |
| 20-Jan-2011 | Review entered orders from various motions heard at omnibus hearing. | Freimuth, Renee L. | 0.50 | 320.00 |
| 25-Jan-2011 | Call with A. Weiss and J. Chubak regarding claims trading order (.2); emails with R. Reigersman, T. Humphries, and A. Princi regarding same (.3). | Freimuth, Renee L. | 0.50 | 320.00 |
| 26-Jan-2011 | Review claims trading order (.5); meeting with Debtors advisors and Committee tax team regarding same (.5). | Freimuth, Renee L. | 1.00 | 640.00 |
| 31-Jan-2011 | Review ordinary course professionals information relating to consultant hired by debtor (.5); emails with S. Koshgerian and A. Princi regarding same (.3). | Freimuth, Renee L. | 0.80 | 512.00 |
| 31-Jan-2011 | Update memo in opposition to IRS motion to withdraw proceedings for R. Freimuth. | Keeton, Douglas | 1.00 | 225.00 |
| **Total: 006** | **OTHER MOTIONS AND APPLICATIONS** | | **17.50** | **10,237.00** |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jan-2011 | Review December fee statement for confidentiality and compliance with UST guidelines. | Keeton, Douglas | 0.80 | 180.00 |
| 04-Jan-2011 | Review November and December fee statements for confidentiality and compliance with UST guidelines. | Keeton, Douglas | 0.90 | 202.50 |
| 06-Jan-2011 | Review of December fee statement for confidentiality and compliance with UST guidelines. | Keeton, Douglas | 1.00 | 225.00 |
| 10-Jan-2011 | Review KPMG retention application (.4); emails with A. Princi and Lazard regarding same (.2); email (.1); and confer with S. Molison regarding interim comp issues (.1). | Freimuth, Renee L. | 0.80 | 512.00 |
| 10-Jan-2011 | Review interim compensation order (.3); prepare correspondence to A. Lefkovits (Lazard) regarding deadlines for filing monthly and interim fee applications (.2); email (.1); and conference with R. Freimuth regarding interim compensation issues (.1). | Molison, Stacy L. | 0.70 | 350.00 |
| 10-Jan-2011 | Review KPMG retention application and email exchange regarding same (.6). | Princi, Anthony | 0.60 | 570.00 |
| 11-Jan-2011 | Further review of KPMG retention application (.6); emails with A. Princi and Lazard regarding same (.2); call with K. Kozack regarding tax services for KPMG (.2); call with A. Weiss regarding same (.2); confer with A. Princi regarding same (.4); email with S. Molison regarding Committee expense issues (.1). | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 11-Jan-2011 | Draft first monthly fee application. | Guido, Laura | 0.50 | 130.00 |
| 11-Jan-2011 | Review retention application for information to draft December fee application. | Koshgerian, Stephen P. | 0.20 | 76.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jan-2011 | Conference with R. Freimuth regarding issues with motion to retain KPMG. | Princi, Anthony | 0.40 | 380.00 |
| 12-Jan-2011 | Emails with A. Princi and Lazard regarding KPMG (.2); call with K. Kozack regarding tax services for KPMG and revisions to order (.2); prepare mark-up to order (.8) and emails with team regarding same (.2); email with A. Weiss regarding same (.1). | Freimuth, Renee L. | 1.50 | 960.00 |
| 12-Jan-2011 | Email exchanges with Lazard and R. Freimuth regarding KPMG retention app. | Princi, Anthony | 0.50 | 475.00 |
| 13-Jan-2011 | Call with A. Weiss regarding tax services for KPMG and revisions to order (.2); prepare revised mark-up to order (.3); confer with A. Princi regarding same (.2); email with A. Weiss regarding same (.1). | Freimuth, Renee L. | 0.80 | 512.00 |
| 13-Jan-2011 | Conference with R. Freimuth regarding issues with KPMG retention application (.2); email exchanges with Dewey regarding same (.3). | Princi, Anthony | 0.50 | 475.00 |
| 14-Jan-2011 | Multiple calls with A. Weiss regarding KPMG retention (.5); confer with A. Princi regarding same (.4); review and revise order to finalize same (.6); follow-up emails with A. Weiss and A. Princi regarding same (.3). | Freimuth, Renee L. | 1.80 | 1,152.00 |
| 14-Jan-2011 | Review December fee statement for confidentiality and compliance with US Trustee guidelines. | Keeton, Douglas | 4.00 | 900.00 |
| 14-Jan-2011 | Conference with R. Freimuth regarding objection to KPMG retention application (.4); email exchange with R. Freimuth regarding call with Dewey regarding same (.2). | Princi, Anthony | 0.60 | 570.00 |
| 15-Jan-2011 | Emails with A. Princi and Foley regarding KPMG order (.3); further revisions to proposed order and circulate same (.7); review term sheet to revise order (.2). | Freimuth, Renee L. | 1.20 | 768.00 |
| 15-Jan-2011 | Email exchanges Dewey and R. Freimuth regarding proposed KPMG retention order (.5); revised draft of order (.2). | Princi, Anthony | 0.70 | 665.00 |
| 17-Jan-2011 | Emails with A. Weiss and A. Princi regarding KPMG proposed order. | Freimuth, Renee L. | 0.20 | 128.00 |
| 17-Jan-2011 | Email exchanges with R. Freimuth and Dewey regarding KPMG retention motion. | Princi, Anthony | 0.20 | 190.00 |
| 17-Jan-2011 | Email exchanges with Foley regarding proposed order on KPMG motion. | Princi, Anthony | 0.60 | 570.00 |
| 18-Jan-2011 | Multiple conference with A. Princi regarding KPMG (.5); multiple calls with A. Weiss regarding same (.5); emails with A. Weiss regarding same (.4); multiple further revisions to KPMG order (1.2); prepare limited objection in connection with same (1.5). | Freimuth, Renee L. | 4.10 | 2,624.00 |
| 18-Jan-2011 | Review fee statements for confidentiality and compliance with UST guidelines for fee application. | Keeton, Douglas | 3.50 | 787.50 |

068423-0000003                                Invoice Number: 5006853
CHAPTER 11 CASE - OFFICIAL COMMITTEE          Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jan-2011 | Revise and compile first monthly fee application. | Koshgerian, Stephen P. | 1.00 | 380.00 |
| 18-Jan-2011 | Review draft objection to KPMG retention (.3); review emails to and from debtor and OCI regarding same (.2). | Lee, Gary S. | 0.50 | 475.00 |
| 18-Jan-2011 | Review Lazard fee application. | Molison, Stacy L. | 0.20 | 100.00 |
| 18-Jan-2011 | Conferences with R. Freimuth regarding revised proposed order for KPMG retention and review same (.5); email exchange with Dewey regarding same (.5); telephone conference with Dewey regarding same (.3); review and revise draft of limited objection to KPMG retention application (.7). | Princi, Anthony | 2.00 | 1,900.00 |
| 18-Jan-2011 | Revise draft order for retention of KPMG (.9); email exchanges with Dewey and Foley regarding same (.2). | Princi, Anthony | 1.10 | 1,045.00 |
| 19-Jan-2011 | Review current draft of November and December fee statements for privilege and strategy issues and compliance with local guidelines. | Freimuth, Renee L. | 1.30 | 832.00 |
| 19-Jan-2011 | Review December fee statement for compliance with compensation guidelines. | Guido, Laura | 1.50 | 390.00 |
| 19-Jan-2011 | Review fee statements for confidentiality and compliance with UST guidelines for fee application. | Keeton, Douglas | 5.00 | 1,125.00 |
| 19-Jan-2011 | Revise first monthly fee application. | Koshgerian, Stephen P. | 0.90 | 342.00 |
| 19-Jan-2011 | Further review and comment on Lazard fee application. | Molison, Stacy L. | 0.80 | 400.00 |
| 19-Jan-2011 | Review MoFo fee statement. | Princi, Anthony | 2.40 | 2,280.00 |
| 20-Jan-2011 | Multiple emails with S. Molison, S. Koshgerian and D. Keeton regarding fee statement preparation (.7); review fee statement for privilege and disclosure issues (.8); call with S. Molison regarding finalizing fee statement (.2). | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 20-Jan-2011 | Complete review of fee statements for compliance with confidentiality and UST guidelines (3.3); emails with R. Freimuth regarding same (.2); file and serve first interim fee application (1.5). | Keeton, Douglas | 5.00 | 1,125.00 |
| 20-Jan-2011 | Draft application and notice for monthly fee application and confirm accuracy of same (1.5); research SDNY orders, UST guidelines and interim compensation order for advance approval guidelines (.8); compile notices, applications, and billing details (1.0); coordinate filing and service of MoFo and Lazard applications (.3). | Koshgerian, Stephen P. | 3.60 | 1,368.00 |
| 20-Jan-2011 | Further review and comment on Lazard fee application (1.1); prepare same for filing (.4); review and comment on MoFo fee application (1.8); assist with preparing same for filing (.7); call with R. Freimuth regarding same (.2); emails with R. Freimuth regarding same (.3). | Molison, Stacy L. | 4.50 | 2,250.00 |
| 20-Jan-2011 | Review revised MoFo fee statement and review rules regarding same. | Princi, Anthony | 1.10 | 1,045.00 |

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 21-Jan-2011 | Review revised Wachtell application and email exchange with R. Freimuth regarding same. | Princi, Anthony | 0.30 | 285.00 |
| 27-Jan-2011 | Prepare revised interim compensation invoice for Debtor as requested (.3); confer with S. Koshgerian regarding information needed for same (.3); calls with K. Kozack at Lazard regarding credit card and supplemental affidavit (.3); call with L. Cohen regarding fee statement requests (.1); review rules and guidelines in connection with interim compensation (.7). | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 27-Jan-2011 | Correspondence to/from accounting regarding retainer and invoice chart for Debtor (.5); confer with R. Freimuth regarding same (.3); draft same (.4). | Koshgerian, Stephen P. | 1.20 | 456.00 |
| 27-Jan-2011 | Revise 2011 MoFo rate change notice. | Koshgerian, Stephen P. | 0.90 | 342.00 |
| 31-Jan-2011 | Review Dewey and KPMG monthly fee statements (.9); emails to A. Princi and G. Lee regarding same (.2); review revised Wachtell application (.3); emails to A. Princi and G. Lee regarding same (.2). | Freimuth, Renee L. | 1.10 | 704.00 |
| 31-Jan-2011 | Review 2011 rate change notice for MoFo professionals. | Koshgerian, Stephen P. | 0.50 | 190.00 |
| 31-Jan-2011 | Review docket for compensation consultant/application issue. | Koshgerian, Stephen P. | 0.50 | 190.00 |
| 31-Jan-2011 | Review emails regarding fee applications and objection to same. | Lee, Gary S. | 0.20 | 190.00 |
| 31-Jan-2011 | Review revised Wachtell retention application (.4); email exchanges with R. Freimuth regarding same (.2). | Princi, Anthony | 0.60 | 570.00 |
| **Total: 007** | **FEE/EMPLOYMENT APPLICATIONS** | | **67.40** | **34,650.00** |

**MEETINGS OF CREDITORS**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 04-Jan-2011 | Prepare for (.5) and participate in call with Committee regarding term sheet (1.0); calls with bondholders regarding case status (.2). | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 04-Jan-2011 | Prepare for creditor's committee call (.1); participate in creditors' committee call with A. Princi, A. Lefkovits, A. Brumiller, K. Kozack, and members of the Committee regarding case status and term sheet (1.0). | Humphreys, Thomas A. | 1.10 | 1,083.50 |
| 04-Jan-2011 | Prepare for (.2) and participate in Committee call regarding term sheet (1.0); draft and revise minutes of Committee call (.7). | Koshgerian, Stephen P. | 1.90 | 722.00 |
| 04-Jan-2011 | Call with Committee regarding revised OCI term sheet. | Lee, Gary S. | 0.90 | 855.00 |
| 04-Jan-2011 | Prepare for (.5) and participate in (1.0) Committee conference call regarding term sheet negotiations and case status; review and comment on meeting minutes regarding 1-4 Committee conference call (.4). | Molison, Stacy L. | 1.90 | 950.00 |
| 04-Jan-2011 | Participate in call with Committee regarding revised OCI term sheet and case status. | Princi, Anthony | 1.00 | 950.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-2011 | Prepare for (.1) and participate in (1.0) OCC conference call. | Reigersman, Remmelt A. | 1.10 | 704.00 |
| 11-Jan-2011 | Email exchanges with Dewey regarding possible meeting between Debtor and Committee (.2); email exchange with Lazard and Committee regarding same (.4). | Princi, Anthony | 0.60 | 570.00 |
| 12-Jan-2011 | Review materials prepared by Lazard for OCC meeting (.4); email to Lazard regarding same (.1). | Lee, Gary S. | 0.50 | 475.00 |
| 12-Jan-2011 | Conference call with Lazard regarding agenda for meeting between Committee and Debtor. | Princi, Anthony | 0.60 | 570.00 |
| 13-Jan-2011 | Attend on call with Lazard regarding OCC meeting with AFG and regarding presentation to OCC on plan values (.9); calls with A. Lefkovits regarding valuations (.4); review materials for discussion with OCC regarding plan alternatives and AFG meeting (.4). | Lee, Gary S. | 1.70 | 1,615.00 |
| 13-Jan-2011 | Review and revise proposed agenda for meeting between committee and Debtor (.3); conference call with Lazard regarding proposed agenda and class action claims and proposed settlement (.8). | Princi, Anthony | 1.10 | 1,045.00 |
| 14-Jan-2011 | Participate in committee conference call (.8). | Humphreys, Thomas A. | 0.80 | 788.00 |
| 14-Jan-2011 | Committee call regarding AFG meeting, status update and valuation. | Lee, Gary S. | 0.80 | 760.00 |
| 14-Jan-2011 | Prepare for (.5) and participate in (1.0) Committee conference call; draft meeting minutes regarding same (.9). | Molison, Stacy L. | 2.40 | 1,200.00 |
| 14-Jan-2011 | Prepare for (.6) and attend conference call with Committee, Lazard and MoFo team (1.0); email to Dewey regarding meeting with committee next week (.3); review draft of minutes of today's meeting with committee (.4). | Princi, Anthony | 2.30 | 2,185.00 |
| 14-Jan-2011 | Committee conference call. | Reigersman, Remmelt A. | 1.00 | 640.00 |
| 17-Jan-2011 | Email exchange with Dewey regarding meeting with Committee this week. | Princi, Anthony | 0.20 | 190.00 |
| 17-Jan-2011 | Email exchanges with Dewey regarding meeting with Committee this week. | Princi, Anthony | 0.20 | 190.00 |
| 20-Jan-2011 | Attend meeting with Committee members, Debtors principals and advisors. | Freimuth, Renee L. | 4.00 | 2,560.00 |
| 20-Jan-2011 | Prepare for meeting and review financial projections (.4); review phase two outline (.4); discuss matter with R. Reigersman (.2); participate in meeting between Ambac OCC and management (3.0). | Humphreys, Thomas A. | 4.00 | 3,940.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jan-2011 | Circulate updates on AFGI motions to Committee (.2); prepare for and participate in Committee call (1.0); research withdrawal of reference of adversary proceeding for Committee call question (.3). | Koshgerian, Stephen P. | 1.50 | 570.00 |
| 20-Jan-2011 | Meeting with OCC, AFG and advisors (4.0); conference with A. Princi regarding same (.4). | Lee, Gary S. | 4.40 | 4,180.00 |
| 20-Jan-2011 | Preparation for (.6) and conference call (1.1) with Committee, Lazard and M&F team; meeting with Debtor's management and advisors and Committee (4.0); email exchanges with Lazard regarding same (.4); follow-up conference with G. Lee regarding same (.4). | Princi, Anthony | 6.50 | 6,175.00 |
| 20-Jan-2011 | Committee conference call (.7); review emails from R. Freimuth and S. Koshgerian regarding committee meeting (.3); meeting with Ambac, Blackstone, Dewey, Lazard at Ambac (4.3); confer wtih T. Humphreys regarding phase two outline (.2). | Reigersman, Remmelt A. | 5.50 | 3,520.00 |
| 21-Jan-2011 | Prepare for (.1) and participate in Committee call (.3); draft, revise, and circulate minutes of January 14, 20 and 21 Committee calls (1.6). | Koshgerian, Stephen P. | 2.00 | 760.00 |
| 21-Jan-2011 | Attend on call with Committee. | Lee, Gary S. | 0.30 | 285.00 |
| 21-Jan-2011 | Conference call with Committee, Lazard and MoFo team (.7); telephone conference with Committee member (.3). | Princi, Anthony | 1.00 | 950.00 |
| 21-Jan-2011 | Review and revise minutes of last two Committee meetings. | Princi, Anthony | 0.50 | 475.00 |
| 24-Jan-2011 | Confer with S. Koshgerian regarding 341 meeting (.5); attend 341 meeting (1.0). | Freimuth, Renee L. | 1.50 | 960.00 |
| 24-Jan-2011 | Attend Section 341 creditors' meeting with R. Freimuth (1.0); confer with R. Freimuth regarding same (.5). | Koshgerian, Stephen P. | 1.50 | 570.00 |
| 24-Jan-2011 | Email exchange with R. Freimuth regarding 341 meeting. | Princi, Anthony | 0.30 | 285.00 |
| 25-Jan-2011 | Calls with bondholders regarding AAC rehabilitation plan confirmation (.3); emails with bondholders and Committee regarding same (.2); participate in Committee call regarding OCI term sheet (1.0). | Freimuth, Renee L. | 1.30 | 832.00 |
| 25-Jan-2011 | Review term sheet (.1); participate in conference call with OCC (1.4). | Humphreys, Thomas A. | 1.50 | 1,477.50 |
| 25-Jan-2011 | Prepare for (.1) and participate in Committee call (1.4); draft minutes of Committee call (.1). | Koshgerian, Stephen P. | 1.60 | 608.00 |
| 25-Jan-2011 | Call with OCC regarding OCI term sheet and counter proposals. | Lee, Gary S. | 1.40 | 1,330.00 |
| 25-Jan-2011 | Participate in portion of Committee conference call. | Molison, Stacy L. | 1.10 | 550.00 |
| 25-Jan-2011 | Preparation for (.1) and conference call with Committee, Lazard and MoFo team (1.4). | Princi, Anthony | 1.50 | 1,425.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2011 | Draft minutes of January 25 Committee call. | Koshgerian, Stephen P. | 0.50 | 190.00 |
| 27-Jan-2011 | Revise and circulate minutes from January 25 Committee call. | Koshgerian, Stephen P. | 0.20 | 76.00 |
| 27-Jan-2011 | Review and revise minutes of committee meeting (.3); review revised confidentiality agreement and comments regarding same from Lazard and R. Freimuth (.3). | Princi, Anthony | 0.60 | 570.00 |
| **Total: 010** | **MEETINGS OF CREDITORS** | | **64.50** | **48,869.00** |

**PLAN AND DISCLOSURE STATEMENT**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-2011 | Review emails regarding MOU meeting (.2); review documents (.5) and research to prepare for meeting with Debtor (.6). | Freimuth, Renee L. | 1.30 | 832.00 |
| 04-Jan-2011 | Review and summarize objections to plan of reorganization. | Koshgerian, Stephen P. | 1.20 | 456.00 |
| 06-Jan-2011 | Review emails from Lazard and G. Lee regarding plan without OCI. | Freimuth, Renee L. | 0.20 | 128.00 |
| 06-Jan-2011 | Call with D. Harari regarding standalone plan and valuation (.2); conferences with A. Princi regarding analysis of plan value (.7); prepare analysis valuing estate claims (.9). | Lee, Gary S. | 1.80 | 1,710.00 |
| 21-Jan-2011 | Consider structure for potential bankruptcy exit using trust vehicle. | Lee, Gary S. | 1.10 | 1,045.00 |
| 24-Jan-2011 | Preparation for (.6) and meeting with G. Lee and T. Humphreys with third party potential investor regarding possible plan of reorganization and review of documents in connection with same (2.4). | Princi, Anthony | 3.00 | 2,850.00 |
| 31-Jan-2011 | Review blacklined Plan and letter from OCI (.7); email with S. Koshgerian and A. Princi regarding same (.2). | Freimuth, Renee L. | 0.90 | 576.00 |
| **Total: 011** | **PLAN AND DISCLOSURE STATEMENT** | | **9.50** | **7,597.00** |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jan-2011 | Prepare draft of joinder to debtor's objection to stay relief motion for R. Freimuth. | Keeton, Douglas | 0.80 | 180.00 |
| 11-Jan-2011 | Review and revise joinder to objection to lift stay motion and email exchange with R. Freimuth regarding same. | Princi, Anthony | 0.40 | 380.00 |
| 12-Jan-2011 | Review Debtor's revised draft objection (.3); review joinder to third party discovery motion (.7); emails with A. Princi regarding same (.2); emails with J. Chubak and A. Weiss regarding same (.2); emails (.1); and conference (.2) with L. Guido regarding same. | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 12-Jan-2011 | Prepare, file and coordinate service of joinder to debtor's objection to Karthikeyan Veera's relief from stay motion (.5); email (.1); and confer with R. Freimuth regarding same (.2); file affidavit of service for same (.2). | Guido, Laura | 0.70 | 182.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jan-2011 | Prepare copies of joinder to objection to relief from same for chambers and U.S. Trustee (.3); prepare and file affidavit of service for same (.3) | Guido, Laura | 0.60 | 156.00 |
| 18-Jan-2011 | Review draft complaint regarding Erisa action. | Lee, Gary S. | 0.70 | 665.00 |
| **Total: 012** | **RELIEF FROM STAY PROCEEDINGS** | | **4.90** | **2,651.00** |

**HEARINGS**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Jan-2011 | Review motions to prepare for hearing and prepare materials for same. | Freimuth, Renee L. | 1.20 | 768.00 |
| 18-Jan-2011 | Compile documents for 1/19/11 hearing for A. Princi and R. Freimuth. | Keeton, Douglas | 1.50 | 337.50 |
| 19-Jan-2011 | Review documents and to prepare for hearing (.9); and attend hearing (1.0). | Freimuth, Renee L. | 1.90 | 1,216.00 |
| **Total: 013** | **HEARINGS** | | **4.60** | **2,321.50** |

**TAX ISSUES**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Jan-2011 | Telephone call with E. Froelich regarding IRS related updates relating to Ambac adversary. | Barrage, Alexandra S. | 0.30 | 201.00 |
| 03-Jan-2011 | Emails with E. Froelich regarding intervention in IRS proceeding (.2); research in connection with same (1.8); review IRS stipulation and emails with team regarding same (.2). | Freimuth, Renee L. | 2.20 | 1,408.00 |
| 03-Jan-2011 | Telephone call with AUSAs D. Filor and E. London (.2); telephone call with L. Hill (Dewey Leboeuf) regarding intervention stipulation (.1); telephone call with A. Princi regarding intervention stipulation (.3); review sample stipulation and draft intervention stipulation, circulate for review (.8); review docket filings (.1); telephone call with A. Barrage regarding status of filings and draft intervention motion (.3); email communications with R. Freimuth regarding intervention stipulation (.2); research regarding 2nd Circuit rule on discovery (.3). | Froelich, Edward L. | 2.30 | 1,667.50 |
| 03-Jan-2011 | Call with E. Froelich regarding intervention stipulation (.3); exchange emails with Dewey regarding same (.2); review email memo from E. Froelich regarding same (.2); review and revise revised intervention stipulation (.4); email exchange with E. Froelich regarding same (.2). | Princi, Anthony | 1.30 | 1,235.00 |
| 03-Jan-2011 | Review correspondence and send emails to T. Padnos, I. Slomka and S. Shelley regarding tax issues. | Reigersman, Remmelt A. | 0.80 | 512.00 |
| 03-Jan-2011 | Draft letter memorandum to Dewey & LeBoeuf and Foley & Lardner regarding potential reorganization structure (2.2); research and analyze applicable tax and Wisconsin legal issues (2.2). | Shelley, Shane M. | 4.40 | 2,618.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-2011 | Review Downey/NOL/IRS litigation article (.3); email E. Froelich regarding same (.2). | Barrage, Alexandra S. | 0.50 | 335.00 |
| 04-Jan-2011 | Research in connection with intervention and discovery (2.7); emails with A. Princi and E. Froelich regarding same (.2); review draft stipulation (.2). | Freimuth, Renee L. | 3.10 | 1,984.00 |
| 04-Jan-2011 | Review Adelphia case (.2); email communications with A. Barrage regarding litigation articles (.2); email communication with R. Freimuth regarding intervention stipulation (.2); draft intervention stipulation (.2). | Froelich, Edward L. | 0.80 | 580.00 |
| 04-Jan-2011 | Review emails regarding deconsolidation memo. | Humphreys, Thomas A. | 0.20 | ,197.00 |
| 04-Jan-2011 | Emails with E. Froelich and R. Freimuth regarding intervention stipulation (.2); review and revise stipulation (.4); email exchange with T. Humphreys regarding memo on tax issues (.2). | Princi, Anthony | 0.80 | 760.00 |
| 04-Jan-2011 | Review correspondence regarding IRS litigation (.5); further draft letter memorandum to Dewey & LeBoeuf and Foley & Lardner regarding potential reorganization structure (3.1); further research and analyze applicable tax and Wisconsin legal issues (3.1). | Shelley, Shane M. | 6.70 | 3,986.50 |
| 05-Jan-2011 | Telephone call with E. Froelich regarding intervenor stipulation. | Barrage, Alexandra S. | 0.20 | 134.00 |
| 05-Jan-2011 | Review draft white paper on tax issues and comments on same (.3); review emails from E. Froelich and A. Princi regarding intervention stipulation (.2). | Freimuth, Renee L. | 0.50 | 320.00 |
| 05-Jan-2011 | Follow-up email communications with A. Princi and R. Freimuth regarding stipulation (.2); telephone call with A. Barrage regarding status and filings (.2); communications with AUSA and Dewey LeBeouf regarding draft stipulation (.5). | Froelich, Edward L. | 0.90 | 652.50 |
| 05-Jan-2011 | Review memorandum regarding deconsolidation of AAC and revise (.8); email with S. Shelley regarding comments on same (.2); review revised version of same including A. Princi comments (.3); additional correspondence to S. Shelley regarding memorandum. (.2). | Humphreys, Thomas A. | 1.50 | 1,477.50 |
| 05-Jan-2011 | Review and edit memorandum to Debtor and OCI regarding NOLs and approach regarding same (1.4); conference with A. Princi regarding same (.2). | Lee, Gary S. | 1.60 | 1,520.00 |
| 05-Jan-2011 | Review and comment on memo regarding NOL approach (1.2); conference with G. Lee regarding same (.2); emails with E. Froelich and R. Freimuth regarding intervention stipulation (.3). | Princi, Anthony | 1.70 | 1,615.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 05-Jan-2011 | Review draft letter memorandum regarding potential restructuring and provide comments (1.0); review correspondence and send email to T. Humphreys and S. Shelley regarding same (.5); discuss issues with S. Shelley with respect to same (.2). | Reigersman, Remmelt A. | 1.70 | 1,088.00 |
| 05-Jan-2011 | Revise and distribute letter memorandum regarding potential restructuring to Dewey & LeBoeuf and Foley & Lardner (2.6); confer with R. Reigersman regarding same (.2); review filings related to IRS litigation (.6). | Shelley, Shane M. | 3.40 | 2,023.00 |
| 06-Jan-2011 | Emails with E. Froelich and A. Princi regarding intervention stipulation (.2); call with E. Froelich regarding same (.1); review emails from IRS and Debtors regarding changes to stipulation (.2); review and edit pro hac papers for E Froelich (.2). | Freimuth, Renee L. | 0.70 | 448.00 |
| 06-Jan-2011 | Communications with AUSA and Dewey LeBoeuf regarding draft stipulation (.1); telephone call with R. Freimuth regarding same (.1); emails with A. Princi and R. Freimuth regarding the same (.2) and revise stipulation (.1). | Froelich, Edward L. | 0.50 | 362.50 |
| 06-Jan-2011 | Conference with R. Reigersman regarding value of misallocation claim. | Lee, Gary S. | 0.20 | 190.00 |
| 06-Jan-2011 | Emails with E. Froelich and R. Freimuth regarding intervention stipulation. | Princi, Anthony | 0.20 | 190.00 |
| 06-Jan-2011 | Telephone calls with G. Lee regarding tax analysis (.2); review correspondence and send emails to G. Lee, T. Humphreys and S. Shelley regarding same (.5); telephone call with S. Shelley regarding same (.2); conduct relevant research and draft outline regarding tax considerations (2.8). | Reigersman, Remmelt A. | 3.70 | 2,368.00 |
| 06-Jan-2011 | Analyze post-restructuring tax scenarios and conduct research related thereto (2.3); telephone call with R. Reigersman regarding same (.2). | Shelley, Shane M. | 2.50 | 1,487.50 |
| 07-Jan-2011 | Review final version of intervention stipulation circulated to IRS and Debtor for signature (.2) and review emails regarding same (.1). | Freimuth, Renee L. | 0.30 | 192.00 |
| 07-Jan-2011 | Prepare email to AUSA and Dewey LeBoeuf regarding final intervention stipulation. | Froelich, Edward L. | 0.60 | 435.00 |
| 07-Jan-2011 | Review correspondence and send emails regarding consolidation considerations (.9); draft outline regarding consolidation considerations (1.6); review comments regarding same (.5); conduct relevant research regarding same (.8). | Reigersman, Remmelt A. | 3.80 | 2,432.00 |
| 07-Jan-2011 | Further analyze, and conduct research related to, post-restructuring tax scenarios. | Shelley, Shane M. | 2.00 | 1,190.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jan-2011 | Review and revise intervention stipulation for filing (.5); emails with A. Princi, E. Froelich regarding same (.3); review deconsolidation white paper (.2); emails with A. Princi, S. Shelley, R. Reigersman and Committee regarding same (.2). | Freimuth, Renee L. | 1.20 | 768.00 |
| 10-Jan-2011 | Email communications with AUSA and Dewey LeBeouf regarding presentment (.1); review draft notice of presentment (.2); emails with R. Freimuth regarding presentment of stipulation (.1). | Froelich, Edward L. | 0.40 | 290.00 |
| 10-Jan-2011 | Review emails and memorandum regarding potential deconsolidation of AAC and reconsolidation (.8); discuss same with R. Reigersman (.2). | Humphreys, Thomas A. | 1.00 | 985.00 |
| 10-Jan-2011 | Review revised stipulation regarding intervention in adversary proceeding (.1); related email exchanges with E. Froelich and R. Freimuth regarding same (.3). | Princi, Anthony | 0.40 | 380.00 |
| 10-Jan-2011 | Review correspondence and send email to R. Freimuth regarding deconsolidation (.5); discuss same with T. Humphreys (.2); telephone call with M. Caterini regarding same (.3). | Reigersman, Remmelt A. | 1.00 | 640.00 |
| 11-Jan-2011 | Review and revise Intervention stipulation for filing (.4); emails with A. Princi, and E. Froehlich regarding filing (.3); review final stipulation and circulate to Committee (.3). | Freimuth, Renee L. | 1.00 | 640.00 |
| 11-Jan-2011 | Email communications with AUSA, Dewey, R. Freimuth and A. Princi regarding stipulation presentment. | Froelich, Edward L. | 0.10 | 72.50 |
| 11-Jan-2011 | Call to A. Lefkowitz regarding retention of accounting firm for tax work and allocation of accounting firm fees (.6); emails with S. Shelley regarding same (.3). | Humphreys, Thomas A. | 0.90 | 886.50 |
| 11-Jan-2011 | Review final draft of stipulation to intervene and related email exchanges amongst R. Freimuth, E. Froelich, ASUA and Dewey. | Princi, Anthony | 0.50 | 475.00 |
| 11-Jan-2011 | Review correspondence regarding deconsolidation and IRS litigation. | Reigersman, Remmelt A. | 0.80 | 512.00 |
| 11-Jan-2011 | Further research and analyze post-restructuring tax issues and potential unwind transactions (2.8); review correspondence from T. Humphreys and related filings regarding IRS litigation (.2). | Shelley, Shane M. | 3.00 | 1,785.00 |
| 12-Jan-2011 | Communications with L. Hill (Dewey LeBeouf) regarding common interest arrangement and discovery. | Froelich, Edward L. | 0.10 | 72.50 |
| 12-Jan-2011 | Review correspondence regarding deconsolidation (.8); review draft tax outline regarding consolidation (.5). | Reigersman, Remmelt A. | 1.30 | 832.00 |
| 12-Jan-2011 | Analyze potential restructuring terms (2.0); further analyze tax issues related to post-restructuring planning and unwind transactions (2.5). | Shelley, Shane M. | 4.50 | 2,677.50 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jan-2011 | Conference with R. Freimuth to discuss research assignment regarding tax issue (.4); research precedent cases in Delaware District Court with resepct to same (.9). | Bakale, Amanda M. F. | 1.30 | 494.00 |
| 13-Jan-2011 | Review emails from E. Froelich regarding discovery (.1); review IRS motion to withdraw the reference and docket in connection with same (.3); emails with A. Princi and tax team regarding same (.3); initial review of precedent regarding same (.6); confer with A. Bakale regarding research (.4). | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 13-Jan-2011 | Review Government filings (.2); communications with L. Hill regarding privilege agreement and regarding informal discovery (.1); email communications with R. Freimuth regarding Government filings (.1). | Froelich, Edward L. | 0.40 | 290.00 |
| 13-Jan-2011 | Call with bondholder and R. Reigersman regarding various tax aspects of Ambac case (.6); emails with R. Reigersman regarding same (.2); review agenda for meeting (.4); discuss deconsolidation and reconsolidation and review memo regarding same with R. Reigersman (.5). | Humphreys, Thomas A. | 1.70 | 1,674.50 |
| 13-Jan-2011 | Review correspondence and send emails to G. Lee and T. Humphreys (.5); telephone call with T. Humphreys and bondholder regarding tax issues (.6); review outline of tax considerations regarding consolidation with T. Humphreys (.5). | Reigersman, Remmelt A. | 1.60 | 1,024.00 |
| 13-Jan-2011 | Analyze potential restructuring terms (1.0); further analyze tax issues applicable to unwind transactions (.7). | Shelley, Shane M. | 1.70 | 1,011.50 |
| 14-Jan-2011 | Research Second and Third Circuit case law on withdrawal of the reference to bankruptcy court (4.1); review case materials, complaint, and motion regarding same (.9); draft research summary (2.9). | Bakale, Amanda M. F. | 7.90 | 3,002.00 |
| 14-Jan-2011 | Telephone call with S. Shelley regarding government motion. | Froelich, Edward L. | 0.20 | 145.00 |
| 14-Jan-2011 | Review memorandum regarding deconsolidation and review notices regarding same (1.0); call with bondholder and R. Reigersman regarding tax issues in bankruptcy (.7); review memorandum regarding deconsolidation (.7); meeting with T. Princi, G. Lee and R. Reigersman regarding deconsolidation and next steps in "standalone" plan (.8); draft "standalone" plan of action (.8); review U.S. Attorney removal motion (.5); review government motion to remove case to Federal district court (.7). | Humphreys, Thomas A. | 5.20 | 5,122.00 |
| 14-Jan-2011 | Review motion to withdraw reference (.8); meet with A. Princi and T. Humphreys to discuss alternative tax structures (.9). | Lee, Gary S. | 1.70 | 1,615.00 |
| 14-Jan-2011 | Review IRS's answer to complaint. | Princi, Anthony | 0.60 | 570.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jan-2011 | Meeting with G. Lee, T. Humphreys and R. Reigersman regarding alternative plan. | Princi, Anthony | 0.70 | 665.00 |
| 14-Jan-2011 | Telephone call with T. Humphreys and bondholder regarding tax issues (.8); discuss issues regarding alternative plan with T. Humphreys, G. Lee and A. Princi (.8); review IRS litigation materials (.5); review correspondence regarding tax issues (.5). | Reigersman, Remmelt A. | 2.60 | 1,664.00 |
| 14-Jan-2011 | Review United States answer to complaint (.7); analyze substantive tax issues related to viability of net operating loss (2.0); call with E. Froelich regarding IRS's motion to withdraw (.1). | Shelley, Shane M. | 2.80 | 1,666.00 |
| 15-Jan-2011 | Review tax research on withdrawal of the reference (.5); email to tax team with research summary (.2); follow-up emails with E. Froelich regarding same (.1). | Freimuth, Renee L. | 0.80 | 512.00 |
| 15-Jan-2011 | Review memo from A. Bakale regarding mandatory removal (.1); email communications with R. Freimuth regarding Government motion to remove (.1). | Froelich, Edward L. | 0.20 | 145.00 |
| 15-Jan-2011 | Revise summary of Phase II offering and investment. | Humphreys, Thomas A. | 1.00 | 985.00 |
| 16-Jan-2011 | Review tax research on withdrawal of the reference and related filings (.5); and email to Committee regarding IRS motion (.3). | Freimuth, Renee L. | 0.80 | 512.00 |
| 16-Jan-2011 | Review and respond to correspondence regarding active trade or business requirements (.6); further review answer to complaint (1.0). | Shelley, Shane M. | 1.60 | 952.00 |
| 17-Jan-2011 | Compose and revise memorandum on withdrawal of the reference to bankruptcy court in the Second Circuit. | Bakale, Amanda M. F. | 1.40 | 532.00 |
| 17-Jan-2011 | Review A. Bakale memo on IRS motion to withdraw the Reference and comment on same. | Freimuth, Renee L. | 0.50 | 320.00 |
| 17-Jan-2011 | Email communications with R. Freimuth regarding IRS motion to remove. | Froelich, Edward L. | 0.10 | 72.50 |
| 17-Jan-2011 | Review IRS motion to withdraw the reference and related notes from A. Bakale regarding same (.7); review and revise draft memorandum to Committee regarding IRS motion to withdraw the reference (1.2). | Princi, Anthony | 1.90 | 1,805.00 |
| 18-Jan-2011 | Revise research summary on discretionary withdrawal of the reference to bankruptcy court. | Bakale, Amanda M. F. | 0.50 | 190.00 |
| 18-Jan-2011 | Review filings by IRC regarding injunction (.5); review memorandum to OCC regarding motion to withdraw reference (.6). | Lee, Gary S. | 1.10 | 1,045.00 |
| 18-Jan-2011 | Review and revise draft memo to Committee regarding IRS litigation. | Princi, Anthony | 0.30 | 285.00 |
| 18-Jan-2011 | Review and analyze IRS's brief in opposition to Debtor's motion for a preliminary injunction (1.0); email to R. Freimuth regarding same (.2). | Princi, Anthony | 1.20 | 1,140.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jan-2011 | Review alternative restructuring terms and outline of restructuring steps and process (.9); analyze accounting method tax issues (1.0). | Shelley, Shane M. | 1.90 | 1,130.50 |
| 19-Jan-2011 | Emails with A. Princi regarding tax proceeding update following hearing (.3); email with E. Froelich regarding tax strategy and next steps (.2). | Freimuth, Renee L. | 0.50 | 320.00 |
| 19-Jan-2011 | Telephone call with L. Hill regarding motion to withdraw (.1); email with R. Freimuth regarding tax strategy and next steps (.2). | Froelich, Edward L. | 0.30 | 217.50 |
| 19-Jan-2011 | Review motion to remove the reference and answer to TRO motion (.8); discuss next steps with R. Reigersman (.5); participate in meeting at Dewey in preparation for meeting with creditors and company (2.3). | Humphreys, Thomas A. | 3.60 | 3,546.00 |
| 19-Jan-2011 | Review stipulation and order regarding Committee intervention in the adversary proceeding (.1) email from R. Freimuth regarding tax proceeding update (.1). | Princi, Anthony | 0.20 | 190.00 |
| 19-Jan-2011 | Meeting with Dewey and Blackstone regarding meeting with creditors and company (2.3); review correspondence and send emails to T. Padnos and A. Princi (1.0); discuss next steps of case with T. Humphreys (.5). | Reigersman, Remmelt A. | 3.80 | 2,432.00 |
| 19-Jan-2011 | Review investment strategies in connection with potential restructuring and applicable tax issues (2.8); correspondence to tax team regarding same (.7). | Shelley, Shane M. | 3.50 | 2,082.50 |
| 20-Jan-2011 | Analyze tax issues applicable to various restructuring alternatives and terms (1.7); review court filings (.5). | Shelley, Shane M. | 2.20 | 1,309.00 |
| 20-Jan-2011 | Review Government's memorandum in opposition to injunction motion (1.0); research and analyze tax issues related to adversary proceeding (1.5). | Shelley, Shane M. | 2.00 | 1,190.00 |
| 21-Jan-2011 | Emails with A. Princi and Debtor's counsel regarding tax meeting (.2); additional review of IRS motion to withdraw the reference and supporting documents (.7). | Freimuth, Renee L. | 0.90 | 576.00 |
| 21-Jan-2011 | Email exchanges with Dewey regarding meeting next week to discuss outstanding litigation issues. | Princi, Anthony | 0.20 | 190.00 |
| 21-Jan-2011 | Research and analyze tax issues regarding accounting method issues (3.3); draft memorandum to file regarding same (3.5); review draft of potential restructuring terms and analyze tax issues related thereto (1.7). | Shelley, Shane M. | 8.50 | 5,057.50 |
| 24-Jan-2011 | Meet with R. Freimuth regarding continuation of research regarding withdrawal of the reference in the Second Circuit. | Bakale, Amanda M. F. | 0.30 | 114.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jan-2011 | Prepare for and attend meeting with Debtor and Committee counsel regarding IRS litigation strategy (2.5); confer with A. Bakale regarding additional research needed on withdrawing the reference (.3); review cases and previous research on same (.9); email with A. Weiss regarding same (.1); emails with A. Princi regarding additional research needed on withdrawal of the reference and strategy issues (.3). | Freimuth, Renee L. | 4.10 | 2,624.00 |
| 24-Jan-2011 | Meeting with MoFo team and and Dewey regarding IRS litigation. | Froelich, Edward L. | 2.20 | 1,595.00 |
| 24-Jan-2011 | Follow-up email communications with L. Hill regarding joint defense agreement. | Froelich, Edward L. | 0.10 | 72.50 |
| 24-Jan-2011 | Review emails and draft term sheet received from OCI (.4); research and complete draft and distribute outline for structure in phase two (1.5); call with Lazard (A. Lefkovitz, K. Kozack) to go over draft term sheet (1.0); prepare for meeting at Dewey regarding tax litigation (.5); review USOA memorandum in support of withdrawal of reference and memorandum opposing TRO (.5); meeting at Dewey regarding tax litigation (2.5); review emails and write up of phase II (.2). | Humphreys, Thomas A. | 6.60 | 6,501.00 |
| 24-Jan-2011 | Meet with Dewey regarding IRS litigation (1.9); review memorandum regarding rights offering (.3). | Lee, Gary S. | 2.20 | 2,090.00 |
| 24-Jan-2011 | Meeting at Dewey with MoFo team to discuss IRS litigation issues (2.1); email to R. Freimuth regarding legal research performed by Debtor (.2); email exchanges with E. Froelich, Dewey and AUSA regarding extension of time to respond to motion to withdraw the reference (.2). | Princi, Anthony | 2.90 | 2,755.00 |
| 24-Jan-2011 | Review and analyze draft terms for exit strategies (.7); review correspondence regarding same (.3). | Shelley, Shane M. | 1.00 | 595.00 |
| 25-Jan-2011 | Review motions in the Southern District for arguments relating to standards for withdrawal of the reference (.8); meet with R. Freimuth to discuss research same (.2); additional research regarding same (3.0). | Bakale, Amanda M. F. | 4.00 | 1,520.00 |
| 25-Jan-2011 | Review research on withdrawing the reference in connection with IRS motion and analysis of arguments (2.0); additional research in connection with same (1.5); confer with A. Bakale regarding additional research on withdrawing the reference (.2); email with A. Weiss regarding same (.2). | Freimuth, Renee L. | 3.90 | 2,496.00 |
| 25-Jan-2011 | Conference call with Lazard regarding term sheet proposal from OCI (.5); prepare for (.4) and meet with A. Princi, G. Lee, and R. Reigersman regarding phase two transactions (1.1); call with M. Caterini regarding trading order (.4); review emails regarding same (.1). | Humphreys, Thomas A. | 2.50 | 2,462.50 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jan-2011 | Meet with A. Princi, R. Reigersman and T. Humphreys regarding tax construct and NOLs; review materials provided by Dewey regarding withdrawal of reference motion (.9); emails regarding OCC position on same (.2). | Lee, Gary S. | 2.20 | 2,090.00 |
| 25-Jan-2011 | Review and analyze IRS's motion to withdraw the reference and motions by IRS in other cases for same relief (.9); prepare for and meet with G. Lee and T. Humphreys regarding phase II transactions (1.1). | Princi, Anthony | 2.00 | 1,900.00 |
| 25-Jan-2011 | Conference call with Lazard regarding OCI term sheet (1.0); discuss reorganization issues with T. Humphreys, A. Princi and G. Lee (1.0); OCC conference call (1.2); review correspondence and send emails to Princi and R. Freimuth (0.3); discuss issues with T. Humphreys (0.2). | Reigersman, Remmelt A. | 3.70 | 2,368.00 |
| 25-Jan-2011 | Research and analyze accounting method and related tax issues (2.7); draft notes to file regarding same (1.0); analyze tax issues related to exit strategies (.5). | Shelley, Shane M. | 4.20 | 2,499.00 |
| 26-Jan-2011 | Research cases in federal district courts involving motions to withdraw the reference to bankruptcy courts. | Bakale, Amanda M. F. | 3.10 | 1,178.00 |
| 26-Jan-2011 | Research in connection with IRS motion to withdraw (2.1); review pleadings in similar actions (1.5); call with T. Humphreys regarding same (.2); calls with E. Froelich regarding same (.3); confer with A. Princi regarding strategy and next steps regarding same (.4); emails with A. Bakale regarding research in connection with same (.2). | Freimuth, Renee L. | 4.70 | 3,008.00 |
| 26-Jan-2011 | Telephone call with T. Humphreys regarding responding to USAO memo to remove reference (.4); telephone call with R. Freimuth regarding motion to withdraw reference (.3); communications with Dewey LeBeouf regarding stipulation (.2); telephone call with S. Shelley and T. Humphreys regarding reference removal and arguments for memo (.5); research and draft opposition to withdrawal of reference (2.7); telephone call with S. Shelley regarding same (.4). | Froelich, Edward L. | 4.50 | 3,262.50 |
| 26-Jan-2011 | Review emails and call to E. Froelich regarding responding to USAO memorandum to remove reference (.4); discuss with R. Freimuth reference removal and trading order issues (.2); review emails regarding same (.3); meeting at Dewey regarding term sheet and review revised term sheet and trading order issues (2.8); conference call with S. Shelley and E. Froelich regarding reference removal and arguments for memorandum (.5); review regulations on NPCs (.6). | Humphreys, Thomas A. | 4.80 | 4,728.00 |
| 26-Jan-2011 | Review emails and research regarding withdrawal motion and next steps. | Lee, Gary S. | 0.90 | 855.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jan-2011 | Review email from R. Freimuth regarding cases from Dewey regarding IRS's motion to withdraw the reference (.2); review and analyze cases (.7); follow-up conference R. Freimuth regarding same (.4). | Princi, Anthony | 1.30 | 1,235.00 |
| 26-Jan-2011 | Meeting with Dewey and Blackstone regarding OCI term sheet and response (2.5); review correspondence (0.1). | Reigersman, Remmelt A. | 2.60 | 1,664.00 |
| 26-Jan-2011 | Review memorandum in support of Government withdrawal motion (2.1); research and analyze tax issues regarding same (3.3); confer with E. Froelich and T. Humphreys regarding same (.5); call with E. Froelich regarding same (.4). | Shelley, Shane M. | 6.30 | 3,748.50 |
| 27-Jan-2011 | Research denial of motions to withdraw the reference (2.4); telephone call with E. Froelich to discuss potential argument against withdrawal in light of relevant case law (.4). | Bakale, Amanda M. F. | 2.80 | 1,064.00 |
| 27-Jan-2011 | Emails with (.3) and calls with (.2) E. Froelich regarding stipulation and deadline extension; additional research in connection with opposition to IRS motion to withdrawal (2.4); telephone conference with T. Humphreys, E. Froelich and A. Princi regarding tax response (1.0); additional review of withdrawal research following meeting (1.2); continue to prepare sections of draft brief in opposition to IRS motion to withdraw (1.0). | Freimuth, Renee L. | 6.10 | 3,904.00 |
| 27-Jan-2011 | Telephone call with A. Bakale regarding arguments against withdrawal of reference (.4); research and draft opposition memo (3.1); review S. Shelley memo regarding withdrawal of reference (1.1); telephone call with T. Humphreys, A. Princi and R. Freimuth regarding tax response (1.0); emails with R. Freimuth regarding stipulation (.2); telephone call with S. Shelley regarding tax issues (.3). | Froelich, Edward L. | 5.70 | 4,132.50 |
| 27-Jan-2011 | Research regarding possible use of NOLs by buyer and review PLRs (2.0); conference call with E. Froelich, A. Princi, and R. Freimuth regarding preparation of opposition to government motion to withdraw reference (1.0). | Humphreys, Thomas A. | 3.00 | 2,955.00 |
| 27-Jan-2011 | Review and analyze cases regarding standards for withdrawing the reference (2.6); telephone conference with R. Freimuth, T. Humphreys and E. Froelich regarding same (1.0); call with Dewey regarding same (.4). | Princi, Anthony | 4.00 | 3,800.00 |
| 27-Jan-2011 | Draft sections of memorandum in opposition to Government's memorandum regarding withdrawal (4.5); research tax issues regarding same (3.6); confer wtih E. Froelich regarding same (.3). | Shelley, Shane M. | 8.40 | 4,998.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jan-2011 | Conference call with E. Froelich to discuss strategic response to motion to withdraw the reference (.8); research actions arising under Section 505 of the Bankruptcy Code (2.1). | Bakale, Amanda M. F. | 2.90 | 1,102.00 |
| 28-Jan-2011 | Call with Committee counsel and Debtor teams on opposition to IRS motion (.9); follow-up call with E. Froelich regarding same (.2); call with E. Froelich and A. Princi regarding next steps and strategy for opposition (.4); review additional research in connection with opposition to IRS motion to withdrawal (.7); continue to prepare sections of draft brief in opposition to IRS motion to withdraw (3.2); emails with E. Froelich regarding same (.2). | Freimuth, Renee L. | 5.60 | 3,584.00 |
| 28-Jan-2011 | Review S. Shelley insert to draft opposition memorandum (.4) follow-up call with S. Shelley regarding same (.3); review ADR motion and proposed revision (.5); follow-up call with R. Freimuth regarding opposition to IRS motion (.2); review A. Bakale research on withdrawal of reference (.6); review R. Freimuth insert to draft motion (.4); telephone call with Dewey, A. Princi, R. Freimuth and Dewey regarding opposition to withdraw (.9); follow-up call with A. Princi and R. Freimuth regarding same (.4); telephone calls with A. Bakale regarding research on on withdrawal of reference (.8); research and draft opposition memorandum (1.9). | Froelich, Edward L. | 6.40 | 4,640.00 |
| 28-Jan-2011 | Review email from H. Jacobsen and send email to A. Princi (.3); conference call with R. Reigersman and H. Jacobsen regarding status of case (.5). | Humphreys, Thomas A. | 0.80 | 788.00 |
| 28-Jan-2011 | Review motion for pre-trial conference and mediation. | Lee, Gary S. | 0.30 | 285.00 |
| 28-Jan-2011 | Review, analyze and revise draft of Debtor's motion for a scheduling order (1.2); email Dewey regarding same (.1); conference call with Dewey, E. Froelich and R. Freimuth regarding opposition to IRS's motion to withdraw the reference (.9); follow-up telephone conference with E. Froelich and R. Freimuth regarding same (.4). | Princi, Anthony | 2.60 | 2,470.00 |
| 28-Jan-2011 | Telephone call with H. Jacobson and T. Humphreys regarding current developments (0.5). | Reigersman, Remmelt A. | 0.50 | 320.00 |
| 28-Jan-2011 | Revise sections of memorandum in opposition to Government's motion to withdraw (3.5); research tax issues regarding same (2.9); confer with E. Froelich regarding same (.3). | Shelley, Shane M. | 6.70 | 3,986.50 |
| 29-Jan-2011 | Draft opposition to motion to withdraw. | Froelich, Edward L. | 3.00 | 2,175.00 |
| 29-Jan-2011 | Review draft opposition to motion to withdraw tax case. | Lee, Gary S. | 0.50 | 475.00 |
| 29-Jan-2011 | Review draft of Committee's opposition brief to IRS's motion to withdraw reference (.9); review email from E. Froelich regarding same (.1). | Princi, Anthony | 1.00 | 950.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Jan-2011 | Research case law regarding matters arising under section 505 of the Bankruptcy Code. | Bakale, Amanda M. F. | 0.80 | 304.00 |
| 30-Jan-2011 | Review T. Humphreys edits and revise draft opposition. | Froelich, Edward L. | 0.80 | 580.00 |
| 30-Jan-2011 | Review (i) motion to withdraw reference and review proposed memorandum in support of opposition, (ii) regulations on NPCs and other authorities and revise and send comments to E. Froelich (2.0); work on four structure memo regarding proposed future structures (3.0). | Humphreys, Thomas A. | 5.00 | 4,925.00 |
| 30-Jan-2011 | Review e-mail correspondence and comments to memorandum opposing Government withdrawal motion (.7); review draft memorandum (1.3); draft and distribute comments to same (1.3). | Shelley, Shane M. | 3.30 | 1,963.50 |
| 31-Jan-2011 | Emails (.2) and calls (.1) with E. Froelich regarding continued drafting of opposition to IRS motion to withdraw the reference; continue to draft same (3.3); review of additional research regarding same (.9); confer with G Lee regarding brief (.2); emails with L Hill regarding scheduling motion and circulating to USAO (.1); review changes to scheduling order (.3). | Freimuth, Renee L. | 5.10 | 3,264.00 |
| 31-Jan-2011 | Telephone calls with T. Humphreys and S. Shelley regarding draft opposition (1.0); telephone calls with R. Freimuth regarding status of filings (.1); email communications with R. Freimuth regarding filings (.2); review Joint Defense Agreement (.4); revise draft opposition (.6); review T. Humphrey edits to same (.2); review revised draft insert from S. Shelley (.1); email communications with Dewey regarding draft filings and Joint Defense Agreement (.2); review additional edits from S. Shelley (.1). | Froelich, Edward L. | 2.90 | 2,102.50 |
| 31-Jan-2011 | Review draft of opposition to government motion to withdraw reference (.6); mark up same (.3); review regulations (.3);, research regarding rulings, preambles to regulations on NPCs (.8); discuss same with E. Froelich and S. Shelley (1.0). | Humphreys, Thomas A. | 3.00 | 2,955.00 |
| 31-Jan-2011 | Review amended opposition brief to removal motion (.6); confer wtih R. Freimuth regarding same (.2); emails to and from A. Princi and tax team regarding same (.3). | Lee, Gary S. | 1.10 | 1,045.00 |
| 31-Jan-2011 | Review and revise drafts of committee's opposition brief to IRS's motion to withdraw the reference (2.6); email to R. Freimuth and E. Froelich regarding same (.8); email exchanges with Dewey regarding meeting with IRS (.3). | Princi, Anthony | 3.70 | 3,515.00 |
| 31-Jan-2011 | Review correspondence and send email to T. Humphreys (0.5); review restructuring outline and add relevant parts (0.8); conduct research regarding NOL limitation provision (0.8). | Reigersman, Remmelt A. | 2.30 | 1,472.00 |

068423-0000003  
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853  
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Jan-2011 | Review e-mail correspondence regarding memorandum in opposition to Government motion to withdraw (.4); confer with E. Froelich and T. Humphreys regarding same (1.0); draft correspondence regarding same (.3); research and analyze tax issues underlying adversary proceeding (2.8); review and provide comments to draft memorandum in opposition to Government motion (1.4). | Shelley, Shane M. | 5.90 | 3,510.50 |
| **Total: 014** | **TAX ISSUES** | | **299.00** | **210,019.00** |

**VALUATION**

| | | | | |
|------|----------|------------|-------|-------|
| 06-Jan-2011 | Conference with G. Lee regarding analysis of plan value. | Princi, Anthony | 0.70 | 665.00 |
| **Total: 015** | **VALUATION** | | **0.70** | **665.00** |

**COMMUNICATION WITH CREDITORS**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Jan-2011 | Telephone conferences with bondholders regarding status. | Princi, Anthony | 0.70 | 665.00 |
| 05-Jan-2011 | Revise and circulate draft minutes of Committee call (.2); revise and circulate summary of AAC Wisconsin proceeding pleadings (.3). | Koshgerian, Stephen P. | 0.50 | 190.00 |
| 05-Jan-2011 | Review and revise minutes of yesterday's Committee meeting (.3); conference with S. Koshgerian regarding same (.1). | Princi, Anthony | 0.40 | 380.00 |
| 07-Jan-2011 | Emails with S. Molison and A Princi regarding scheduling meeting with creditors and Ambac (.2); review emails with Committee members regarding same (.1) | Freimuth, Renee L. | 0.30 | 192.00 |
| 07-Jan-2011 | Correspondence with Committee members regarding meeting with AFG senior management (.2); emails with A. Princi and R. Freimuth regarding same (.2). | Molison, Stacy L. | 0.40 | 200.00 |
| 07-Jan-2011 | Email with R. Freimuth and S. Molison regarding scheduling a meeting with creditors and Ambac (.2); review draft of memo to Committee regarding update on Wisconsin proceedings (.2); email exchange E. Freimuth regarding notifying Committee of meeting with Debtor next week (.2); email exchange Lazard regarding same (.1). | Princi, Anthony | 0.70 | 665.00 |
| 08-Jan-2011 | Email exchanges with Committee and MoFo and Lazard teams regarding meeting next week with Debtor. | Princi, Anthony | 0.40 | 380.00 |
| 10-Jan-2011 | Telephone conference with bondholder. | Princi, Anthony | 0.40 | 380.00 |
| 11-Jan-2011 | Emails to and from OCC regarding OCI discussions and meeting with management of AFG (.2); review AFG OCC meeting agenda (.1). | Lee, Gary S. | 0.30 | 285.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jan-2011 | Research guidelines for submission of Committee member reimbursement expenses (1.5); correspondence with R. Freimuth regarding same (.2); draft and distribute information to Committee regarding same (.3). | Molison, Stacy L. | 2.00 | 1,000.00 |
| 11-Jan-2011 | Review draft of memo to Committee regarding reimbursement of expenses and email exchange with S. Molison regarding same. | Princi, Anthony | 0.20 | 190.00 |
| 12-Jan-2011 | Communication with Committee member regarding reimbursement of expenses. | Molison, Stacy L. | 0.20 | 100.00 |
| 12-Jan-2011 | Review revised agenda for meeting between Debtor and the Committee. | Princi, Anthony | 0.20 | 190.00 |
| 12-Jan-2011 | Telephone conference with bondholder regarding OCI's motion to remand and today's hearing (.5); review email to Committee regarding motion to lift stay (.2). | Princi, Anthony | 0.70 | 665.00 |
| 13-Jan-2011 | Email exchanges with Committee members and Lazard regarding logistics for next week's meeting with Debtor (.4); follow-up email exchanges with Dewey regarding same (.3). | Princi, Anthony | 0.70 | 665.00 |
| 14-Jan-2011 | Telephone conference with bondholder regarding status (.2); telephone conference with committee member regarding next week's meeting with Debtor (.2). | Princi, Anthony | 0.40 | 380.00 |
| 18-Jan-2011 | Draft agenda for weekly Committee call. | Koshgerian, Stephen P. | 0.20 | 76.00 |
| 18-Jan-2011 | Summarize (1.8) and distribute (.2) to Committee summary of IRS's memo of law in opposition to AFG's motion for a TRO and preliminary injunction. | Koshgerian, Stephen P. | 2.00 | 760.00 |
| 19-Jan-2011 | Calls (.6); and emails (.3) with bondholders regarding news reports following hearing. | Freimuth, Renee L. | 0.90 | 576.00 |
| 19-Jan-2011 | Draft e-mail to Committee regarding stipulation permitting the Committee to intervene. | Koshgerian, Stephen P. | 0.30 | 114.00 |
| 19-Jan-2011 | Email exchange and telephone conference with bondholder regarding Wisconsin remand order and related timing implications (.4); email exchanges with Committee members regarding 1/20/11 meeting with Debtor (.5). | Princi, Anthony | 0.90 | 855.00 |
| 20-Jan-2011 | Emails with Committee, G. Lee and A. Princi regarding confidentiality agreement (.2) and review same (.3); emails to S. Koshgerian regarding Committee update regarding IRS action (.2). | Freimuth, Renee L. | 0.70 | 448.00 |
| 20-Jan-2011 | Telephone conference with Committee member. | Princi, Anthony | 0.50 | 475.00 |
| 21-Jan-2011 | Email exchange and follow-up telephone conference with bondholder regarding IRS litigation (.5); telephone conference with bondholder regarding status of case (.4). | Princi, Anthony | 0.90 | 855.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jan-2011 | Discuss claim issue with unsecured creditor (.3); emails with Committee members regarding call to discuss new OCI term sheet (.3). | Freimuth, Renee L. | 0.60 | 384.00 |
| 26-Jan-2011 | Calls with multiple bondholders regarding case updates and next steps. | Freimuth, Renee L. | 0.80 | 512.00 |
| 27-Jan-2011 | Telephone conference with bondholder regarding status and regarding Wisconsin rehabilitation proceedings. | Princi, Anthony | 0.70 | 665.00 |
| **Total: 016** | **COMMUNICATION WITH CREDITORS** | | **17.00** | **12,247.00** |
| **SCHEDULES AND STATEMENTS** | | | | |
| 04-Jan-2011 | Email with K. Kozack regarding schedules (.1); review schedules in connection with same (.2). | Freimuth, Renee L. | 0.30 | 192.00 |
| 05-Jan-2011 | Call with K. Kozack regarding review of schedules and SOFA. | Freimuth, Renee L. | 0.20 | 128.00 |
| **Total: 018** | **SCHEDULES AND STATEMENTS** | | **0.50** | **320.00** |
| **NON-WORKING TRAVEL** | | | | |
| 19-Jan-2011 | Travel to office from Bankruptcy Court. | Freimuth, Renee L. | 0.50 | 320.00 |
| 20-Jan-2011 | Travel to meeting (.5) | Humphreys, Thomas A. | 0.50 | 492.50 |
| 24-Jan-2011 | Travel to/from office from 341 meeting. | Freimuth, Renee L. | 0.50 | 320.00 |
| 24-Jan-2011 | Travel to/from Section 341 creditors' meeting. | Koshgerian, Stephen P. | 0.50 | 190.00 |
| Total: 020 | NON-WORKING TRAVEL | | 2.00 | 1,322.50 |
| | Client Accommodation | | | -661.00 |
| **Total: 020** | **NON-WORKING TRAVEL** | | | **661.50** |
| **OCI/AAC REHABILITATION** | | | | |
| 03-Jan-2011 | Review OCI and AAC briefs regarding removal and remand. | Freimuth, Renee L. | 0.70 | 448.00 |
| 03-Jan-2011 | Review and summarize OCI and Ambac's briefs in opposition to IRS's motion to dissolve the injunction, and IRS's brief in opposition to OCI's motion to remand. | Koshgerian, Stephen P. | 1.20 | 456.00 |
| 03-Jan-2011 | Begin to review briefs regarding motion to dissolve injunction and motion to remand submitted by OCI, IRS and AFG. | Lee, Gary S. | 3.30 | 3,135.00 |
| 03-Jan-2011 | Review OCI and AAC briefs regarding motion to dissolve injunction and motion to remand. | Princi, Anthony | 2.40 | 2,280.00 |
| 04-Jan-2011 | Review and summarize the OCI and Ambac's briefs in opposition to the IRS's motion to dissolve the injunction, and the IRS's brief in opposition to the OCI's motion to remand. | Koshgerian, Stephen P. | 2.60 | 988.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jan-2011 | Complete review of briefs regarding motion to dissolve injunction and motion to remand submitted by OCI, IRS and AFG. | Lee, Gary S. | 1.10 | 1,045.00 |
| 04-Jan-2011 | Review and comment on summary of recent filings in AAC proceedings. | Molison, Stacy L. | 0.80 | 400.00 |
| 05-Jan-2011 | Review updates regarding new commissioner and email with Lazard regarding same. | Freimuth, Renee L. | 0.20 | 128.00 |
| 06-Jan-2011 | Review and summarize AAC Wisconsin Proceeding motion (RMBS Policyholders' Brief in reply to the denial of their motion to intervene) for Committee distribution. | Koshgerian, Stephen P. | 0.40 | 152.00 |
| 07-Jan-2011 | Review and summarize RMBS Policyholders' appeal of the denial of their motion to intervene (1.1); revise and circulate summary to Committee (.3). | Koshgerian, Stephen P. | 1.40 | 532.00 |
| 07-Jan-2011 | Review and comment on summary of Ambac Wisconsin proceedings. | Molison, Stacy L. | 0.60 | 300.00 |
| 10-Jan-2011 | Review updated filings (.4); emails and calls with bondholders regarding upcoming hearing (.5). | Freimuth, Renee L. | 0.90 | 576.00 |
| 10-Jan-2011 | Review and summarize AAC proceeding pleadings for distribution to Committee. | Koshgerian, Stephen P. | 0.20 | 76.00 |
| 10-Jan-2011 | Telephone call to District Court of Wisconsin regarding Wednesday hearing on OCI's motion to remand and IRS's motion to dissolve the TRO. | Koshgerian, Stephen P. | 0.20 | 76.00 |
| 11-Jan-2011 | Additional review of filings relating to remand and IRS issues (.4); calls with bondholders regarding upcoming hearing (.4); emails to S. Koshgerian regarding updates to Committee and edit same (.3); call with A. Weiss regarding hearing (.1). | Freimuth, Renee L. | 1.20 | 768.00 |
| 11-Jan-2011 | Review, summarize, and distribute IRS reply in support of its motion to dissolve the Supplemental TRO (.8); review, summarize, and distribute the OCI and AAC's replies in support of their motions to remand the AAC Proceeding (.7). | Koshgerian, Stephen P. | 1.50 | 570.00 |
| 11-Jan-2011 | Review draft of summary of pleadings filed in Wisconsin proceeding and email exchange with S. Koshgerian regarding same (.3); review draft of proposed agenda for meeting from Blackstone (.2). | Princi, Anthony | 0.50 | 475.00 |
| 12-Jan-2011 | Emails with A. Weiss regarding hearing. | Freimuth, Renee L. | 0.20 | 128.00 |
| 12-Jan-2011 | Telephone conference with Dewey regarding today's remand hearing in Wisconsin. | Princi, Anthony | 0.20 | 190.00 |
| 13-Jan-2011 | Emails with bondholders regarding hearing. | Freimuth, Renee L. | 2.00 | 1,280.00 |
| 14-Jan-2011 | Review remand decision by Wisconsin District Court. | Lee, Gary S. | 0.90 | 855.00 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jan-2011 | Review and analyze decision of US District Court for Wisconsin remanding rehabilitation proceeding back to state court (1.0); telephone conference with bondholder regarding same (.4); email with Dewey regarding same (.1); review order from Wisconsin appellate court regarding intervention (.3). | Princi, Anthony | 1.80 | 1,710.00 |
| 14-Jan-2011 | Conference with G. Lee regarding AFG meeting and strategy for OCI discussions. | Princi, Anthony | 0.20 | 190.00 |
| 19-Jan-2011 | Revise and circulate update of IRS's memorandum of law in opposition to the TRO and preliminary injunction sought by the Debtor | Koshgerian, Stephen P. | 0.40 | 152.00 |
| 24-Jan-2011 | Review IRS' notice of appeal of the OCI's motion to remand. | Koshgerian, Stephen P. | 0.30 | 114.00 |
| 25-Jan-2011 | Review Segregated Account confirmation order (.3); emails with team regarding same (.2). | Freimuth, Renee L. | 0.50 | 320.00 |
| 25-Jan-2011 | Review recently filed pleadings in AAC proceeding, including final order confirming plan of rehabilitation in WI circuit court. | Koshgerian, Stephen P. | 1.00 | 380.00 |
| 26-Jan-2011 | Review Ambac plan confirmation findings and order (1.4); consider impact on AFG-OCI negotiations (.5). | Lee, Gary S. | 1.90 | 1,805.00 |
| 28-Jan-2011 | Review Wisconsin docket for updates in AAC Proceeding. | Koshgerian, Stephen P. | 0.30 | 114.00 |
| 28-Jan-2011 | Review and analyze Wisconsin Rehabilitation Plan confirmation order (1.7); email exchanges with G. Lee, S. Molison and Dewey regarding issues regarding same (.6). | Princi, Anthony | 2.30 | 2,185.00 |
| 31-Jan-2011 | Review filed AAC Segregated Account Plan of reorganization and redline (8); summarize redlined changes for MoFo team (.2). | Koshgerian, Stephen P. | 1.00 | 380.00 |
| 31-Jan-2011 | Review amended rehabilitation order. | Lee, Gary S. | 0.50 | 475.00 |
| **Total: 021** | **OCI/AAC REHABILITATION** | | **32.70** | **22,683.00** |

**OCI DISCUSSIONS AND TERM SHEET**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jan-2011 | Review emails of S. Koshgerian regarding updates in Wisconsin rehab proceeding (.4); review updated term sheets circulated by A. Bruhmuller (Lazard) (.6). | Barrage, Alexandra S. | 1.00 | 670.00 |
| 04-Jan-2011 | Conference call with Lazard regarding strategy and timing regarding OCI negotiations. | Princi, Anthony | 0.40 | 380.00 |
| 05-Jan-2011 | Meet with Dewey regarding planning for OCI meeting. | Lee, Gary S. | 0.50 | 475.00 |
| 05-Jan-2011 | Meet with Debtors' counsel regarding planning for OCI meeting. | Princi, Anthony | 0.50 | 475.00 |
| 05-Jan-2011 | Email exchange with Lazard regarding new Wisconsin Insurance Commissioner. | Princi, Anthony | 0.40 | 380.00 |

068423-0000003                                    Invoice Number:  5006853
CHAPTER 11 CASE - OFFICIAL COMMITTEE              Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jan-2011 | Call with Lazard regarding status of negotiations and timing for OCI counter. | Lee, Gary S. | 0.50 | 475.00 |
| 06-Jan-2011 | Conference call with Lazard regarding status of negotiations with OCI and timing of counter proposal (.5); follow-up call with Lazard regarding same (.4). | Princi, Anthony | 0.90 | 855.00 |
| 07-Jan-2011 | Email exchanges M. Groll regarding call today (.2); email exchange P. Ivanick regarding same (.1). | Princi, Anthony | 0.30 | 285.00 |
| 10-Jan-2011 | Conference call with M. Groll and P. Ivanick regarding new Wisconsin Insurance Commissioner and negotiations with him and his advisors (.9); prepare memo to Committee regarding same (1.0); email exchanges with Dewey, Lazard and Committee regarding meeting next week (.4); telephone conference with Lazard regarding status of negotiations with OCI and regarding meeting with Debtor next week (.7). | Princi, Anthony | 3.00 | 2,850.00 |
| 11-Jan-2011 | Review draft agenda for meeting with Company and creditors regarding deal and emails regarding same. | Freimuth, Renee L. | 0.70 | 448.00 |
| 11-Jan-2011 | Review emails regarding OCI discussions, new commissioner and counter-proposal. | Lee, Gary S. | 0.20 | 190.00 |
| 11-Jan-2011 | Email exchange with Lazard regarding meeting to discuss Lazard's analyses of plan options. | Princi, Anthony | 0.20 | 190.00 |
| 12-Jan-2011 | Review revised draft agenda for meeting with Company and Lazard materials in connection with same (.6); call with Lazard regarding same (1.0). | Freimuth, Renee L. | 1.60 | 1,024.00 |
| 13-Jan-2011 | Call with Lazard regarding upcoming meeting and next steps regarding term sheet (1.0); review additional materials in connection with same (.8); emails with MoFo team, creditors and Dewey regarding OCI meeting (.1). | Freimuth, Renee L. | 1.90 | 1,216.00 |
| 13-Jan-2011 | Email exchange with Lazard regarding standstill agreement with OCI (.5); email exchange with Dewey regarding same (.5). | Princi, Anthony | 1.00 | 950.00 |
| 13-Jan-2011 | Review and analyze Lazard's analysis of plan alternatives (1.0); telephone conference with Lazard regarding same (.3). | Princi, Anthony | 1.30 | 1,235.00 |
| 14-Jan-2011 | Conference with A. Princi regarding AFG meeting and strategy for OCI discussions. | Lee, Gary S. | 0.20 | 190.00 |
| 19-Jan-2011 | Meeting with Debtor and Committee advisors to discuss case strategy and term sheet issues. | Freimuth, Renee L. | 3.00 | 1,920.00 |
| 19-Jan-2011 | Meet with Dewey, Lazard, MoFo team and Blackstone regarding negotiations and OCC-AFG meeting. | Lee, Gary S. | 2.50 | 2,375.00 |
| 19-Jan-2011 | Meet with Dewey regarding information requests by OCC to AFG. | Lee, Gary S. | 0.40 | 380.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jan-2011 | Meeting with Dewey, Blackstone, Lazard and MoFo team regarding term sheet (2.4); follow-up conference call and email exchanges with Lazard (1.0). | Princi, Anthony | 3.40 | 3,230.00 |
| 21-Jan-2011 | Review OCI 1-21 proposal (.4); emails to and from A. Princi and Lazard regarding same (.2). | Lee, Gary S. | 0.60 | 570.00 |
| 21-Jan-2011 | Review and analyze revised term sheet received from OCI (1.1); email exchanges with MoFo team and Lazard regarding same (.3); email exchanges with M. Groll regarding same (.2). | Princi, Anthony | 1.60 | 1,520.00 |
| 21-Jan-2011 | Review revised term sheet from OCI (.3); review correspondence (.2). | Reigersman, Remmelt A. | 0.50 | 320.00 |
| 22-Jan-2011 | Email exchanges with Lazard and MoFo team regarding scheduling call tomorrow. | Princi, Anthony | 0.20 | 190.00 |
| 23-Jan-2011 | Review revised term sheet from OCI and notes on same (.3); participate in call with Committee advisors regarding same (.8) | Freimuth, Renee L. | 1.10 | 704.00 |
| 23-Jan-2011 | Call with Lazard regarding OCI revised term sheet. | Lee, Gary S. | 0.80 | 760.00 |
| 23-Jan-2011 | Preparation for (.4) and conference call with (.8) Lazard and MoFo team regarding revised term sheet issues. | Princi, Anthony | 1.20 | 1,140.00 |
| 23-Jan-2011 | Prepare for (.7) and participate in (.8) conference call with A. Princi, G. Lee, T. Humphreys, R. Freimuth and Lazard regarding revised term sheet. | Reigersman, Remmelt A. | 1.50 | 960.00 |
| 24-Jan-2011 | Meet with Dewey regarding OCI proposal and next steps regarding same (.2); review Lazard comments on term sheet (.2). | Lee, Gary S. | 0.40 | 380.00 |
| 25-Jan-2011 | Review versions of revised term sheet with internal and Lazard changes (.3); review Lazard analysis in connection with same (.4); participate in call with MoFo team and Lazard regarding same (1.0). | Freimuth, Renee L. | 1.70 | 1,088.00 |
| 25-Jan-2011 | Call with Lazard regarding OCI proposal and suggested response (1.0); review alternative counterproposals (.7). | Lee, Gary S. | 1.70 | 1,615.00 |
| 25-Jan-2011 | Email exchanges with Lazard and Dewey regarding possible meeting with OCI this week (.4); conference call with Lazard and MoFo team regarding revising term sheet (1.0); meeting with G. Lee, T. Humphreys and R. Reigersman regarding alternative restructuring plans (1.2); review and analyze outline of alternative restructuring plan (.5); review and analyze Lazard discussion materials and analyses of different plan options (.7); email exchanges with Lazard regarding same (.2). | Princi, Anthony | 4.00 | 3,800.00 |
| 26-Jan-2011 | Meeting with Committee and Debtor counsel and financial advisors regarding latest OCI term sheet. | Freimuth, Renee L. | 2.00 | 1,280.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Jan-2011 | Meet with Dewey and Blackstone regarding OCI proposal and counter (2.0); review marked up term sheet (.3). | Lee, Gary S. | 2.30 | 2,185.00 |
| 26-Jan-2011 | Prepare for (.7) and attend (2.1) meeting with Dewey, Blackstone, Lazard and MoFo to discuss the revised term sheet; follow-up conference call with Lazard (.9). | Princi, Anthony | 3.70 | 3,515.00 |
| 27-Jan-2011 | Prepare for (.2) and participate in (.2) call with A. Princi, G. Lee and Lazard regarding term sheet status. | Freimuth, Renee L. | 0.40 | 256.00 |
| 27-Jan-2011 | Call with Lazard and R. Freimuth regarding OCI proposal and counter. | Lee, Gary S. | 0.20 | 190.00 |
| 28-Jan-2011 | Emails with A. Princi and Lazard regarding new language for term sheet on MOU. | Freimuth, Renee L. | 0.30 | 192.00 |
| 28-Jan-2011 | Conference with A. Princi regarding revised term sheet and regarding call with M. Groll regarding bonus payments. | Lee, Gary S. | 0.40 | 380.00 |
| 28-Jan-2011 | Conference with G. Lee regarding revised term sheet and regarding call with M. Groll regarding bonus payments (.4); review and revise draft of counter-proposal term sheet (.7); email exchanges with Lazard and R. Freimuth regarding same (.3); telephone conference with Lazard regarding same (.4). | Princi, Anthony | 1.80 | 1,710.00 |
| 29-Jan-2011 | Emails to and from Dewey regarding OCI meeting. | Lee, Gary S. | 0.20 | 190.00 |
| 29-Jan-2011 | Email exchange with Dewey regarding meeting with OCI. | Princi, Anthony | 0.20 | 190.00 |
| 31-Jan-2011 | Emails with team regarding meeting with OCI counsel and extension of non-binding term sheet. | Freimuth, Renee L. | 0.20 | 128.00 |
| 31-Jan-2011 | Emails to and from Lazard regarding discussions-proposals regarding OCI term sheet. | Lee, Gary S. | 0.30 | 285.00 |
| 31-Jan-2011 | Email exchanges with Lazard and Dewey regarding meetings tomorrow regarding revised term sheet (.5); email to G. Lee regarding same and regarding the Debtor's exclusivity (.5); email exchanges with K. Fitzgerald regarding extension to informal stand-still agreement (.2). | Princi, Anthony | 1.20 | 1,140.00 |
| **Total: 022** | **OCI DISCUSSIONS AND TERM SHEET** | | **52.40** | **44,881.00** |

| | | |
|---|---|---|
| Total Fees | | 471,153.00 |
| Client Accommodation (50% Non-Working Travel) | | -661.00 |
| Total Fees Due | | 470,492.00 |

## Timekeeper Summary

| Title | Name | Hours | Rate | Value |
|---|---|---|---|---|
| Partner | Humphreys, Thomas A. | 48.70 | 985.00 | 47,969.50 |
| Partner | Lee, Gary S. | 64.60 | 950.00 | 61,370.00 |
| Partner | Levitt, Jamie A. | 7.00 | 825.00 | 5,775.00 |
| Partner | Princi, Anthony | 127.50 | 950.00 | 121,125.00 |
| Associate | Bakale, Amanda M. F. | 25.00 | 380.00 | 9,500.00 |
| Associate | Freimuth, Renee L. | 130.20 | 640.00 | 83,328.00 |
| Associate | Koshgerian, Stephen P. | 34.00 | 380.00 | 12,920.00 |
| Associate | Molison, Stacy L. | 16.30 | 500.00 | 8,150.00 |
| Associate | Reigersman, Remmelt A. | 39.80 | 640.00 | 25,472.00 |
| Associate | Shelley, Shane M. | 86.50 | 595.00 | 51,467.50 |
| Of Counsel | Barrage, Alexandra S. | 2.00 | 670.00 | 1,340.00 |
| Of Counsel | Froelich, Edward L. | 32.50 | 725.00 | 23,562.50 |
| Of Counsel | Trocki, John A. | 18.30 | 620.00 | 11,346.00 |
| Paralegal | Guido, Laura | 7.00 | 260.00 | 1,820.00 |
| Paralegal | Keeton, Douglas | 26.70 | 225.00 | 6,007.50 |
| | Client Accommodation | | | -661.00 |
| **TOTAL** | | **666.10** | | **470,492.00** |

## TASK CODE SUMMARY:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | ASSET ANALYSIS AND RECOVERY | 8.30 | 7,575.00 |
| 003 | BUSINESS OPERATIONS AND ADVICE | 1.90 | 1,557.00 |
| 004 | CASE ADMINISTRATION | 13.20 | 8,281.00 |
| 005 | CLAIMS ADMINISTRATION AND OBJECTIONS | 70.00 | 55,277.00 |
| 006 | OTHER MOTIONS AND APPLICATIONS | 17.50 | 10,237.00 |
| 007 | FEE/EMPLOYMENT APPLICATIONS | 67.40 | 34,650.00 |
| 010 | MEETINGS OF CREDITORS | 64.50 | 48,869.00 |
| 011 | PLAN AND DISCLOSURE STATEMENT | 9.50 | 7,597.00 |
| 012 | RELIEF FROM STAY PROCEEDINGS | 4.90 | 2,651.00 |
| 013 | HEARINGS | 4.60 | 2,321.50 |
| 014 | TAX ISSUES | 299.00 | 210,019.00 |
| 015 | VALUATION | 0.70 | 665.00 |
| 016 | COMMUNICATION WITH CREDITORS | 17.00 | 12,247.00 |
| 018 | SCHEDULES AND STATEMENTS | 0.50 | 320.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number:  5006853
Invoice Date: February 22, 2011

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 020 | NON-WORKING TRAVEL | 2.00 | 1,322.50 |
| 021 | OCI/AAC REHABILITATION | 32.70 | 22,683.00 |
| 022 | OCI DISCUSSIONS AND TERM SHEET | 52.40 | 44,881.00 |
| | **Client Accommodation (50% Non-Working Travel)** | | **-661.00** |
| | **TOTAL** | **666.10** | **470,492.00** |

## Disbursement Detail

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 06-Dec-2010 | Air Freight SECURITIES & EXCHANGE COMMISSION, WASHINGTON, 20549, Invoice #:000000E12397500 Tracking #:1ZE123970167370226 | 1.85 |
| 06-Dec-2010 | Air Freight DEPARTMENT OF JUSTICE-US ATTORNEY, COMMERCIAL LITIGATION BRANCH, WASHINGTON, 20530, Invoice #:000000E12397500 Tracking #:1ZE123970167370842 | 1.85 |
| 06-Dec-2010 | Air Freight JAMES C. LANNING, SUITE 310, DOWNERS GROVE, 60515, Invoice #:000000E12397500 Tracking #:1ZE123970167792780 | 6.75 |
| 06-Dec-2010 | Air Freight BUSINESS WIRE, INC., 39TH FLOOR, SAN FRANCISCO, 94104, Invoice #:000000E12397500 Tracking #:1ZE123970169020574 | 10.05 |
| 06-Dec-2010 | Air Freight DUFF & PHELPS, LLC, CHICAGO, 60693, Invoice #:000000E12397500 Tracking #:1ZE123970169218950 | 6.75 |
| 06-Dec-2010 | Air Freight INTERNAL REVENUE SERVICE., 11601 ROOSEVELT BLVD, PHILADELPHIA, 19255, Invoice #:000000E12397500 Tracking #:1ZE123970167420618 | 10.62 |
| 06-Dec-2010 | Air Freight SECURITIES & EXCHANGE COMMISSION, 100 F STREET,N.E., WASHINGTON, 20549, Invoice #:000000E12397500 Tracking #:1ZE123970167370226 | 10.62 |
| 06-Dec-2010 | Air Freight MARK SCHONFELD, SECURITIES & EXCHANGE COMMISSION, 3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, 10281, Invoice #:000000E12397500 Tracking #:1ZE123970168845631 | 10.62 |
| 06-Dec-2010 | Air Freight DEPARTMENT OF JUSTICE-US ATTORNEY, 950 PENNSYLVANIA AVE. NW, COMMERCIAL LITIGATION BRANCH, WASHINGTON, 20530, Invoice #:000000E12397500 Tracking #:1ZE123970167370842 | 10.62 |
| 06-Dec-2010 | Air Freight BRIAN MASUMOTO, US TRUSTEE FOR THE DISTRICT OF, 33 WHITEHALL ST., 21ST FL., NEW YORK, 10004, Invoice #:000000E12397500 Tracking #:1ZE123970168189850 | 10.62 |
| 06-Dec-2010 | Air Freight OFFICE OF THE NYS ATTORNEY GENERAL, THE CAPITOL, ALBANY, 12224, Invoice #:000000E12397500 Tracking #:1ZE123970168866663 | 10.62 |
| 06-Dec-2010 | Air Freight BANK OF NY MELLON, ONE WALL ST., NEW YORK, 10004, Invoice #:000000E12397500 Tracking #:1ZE123970168885277 | 10.62 |
| 06-Dec-2010 | Air Freight NATALIE CRISPIN, BNY MELLON, 1 WALL STREET, NEW YORK, 10004, Invoice #:000000E12397500 Tracking #:1ZE123970167249680 | 10.62 |
| 06-Dec-2010 | Air Freight J YANQUI ZAZA, DEPT. OF FINANCE., 345 ADAMS ST., BROOKLYN, 11201, Invoice #:000000E12397500 Tracking #:1ZE123970169083891 | 10.62 |
| 06-Dec-2010 | Air Freight GOLDIE ZLOTNICK, ONE STATE STREET PLAZA, LLC, ONE STATE ST. PLZ., NEW YORK, 10004, Invoice #:000000E12397500 Tracking #:1ZE123970168231900 | 10.62 |
| 06-Dec-2010 | Air Freight MARK WEINSTOCK, ALGORITHMICS US INC., ONE STATE ST. PLZ., NEW YORK, 10004, Invoice #:000000E12397500 Tracking #:1ZE123970168857717 | 10.62 |
| 06-Dec-2010 | Air Freight ACCOUNTING DEPT., INTEX SOLUTIONS, INC., 110A ST., NEEDHAM, 02494, Invoice #:000000E12397500 Tracking #:1ZE123970168045326 | 10.62 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Disbursement Description | Value |
|------|------------------------|-------|
| 06-Dec-2010 | Air Freight NIKKI VAN, NEWMARK KNIGHT FRANK, 125 PARK AVE., NEW YORK, 10017, Invoice #:000000E12397500 Tracking #:1ZE123970168398731 | 10.62 |
| 06-Dec-2010 | Air Freight DAIVD B. NEMSCHOFF, 59 LEHIGH CT., ROCKVILLE CENTRE, 11570, Invoice #:000000E12397500 Tracking #:1ZE123970169641948 | 13.37 |
| 06-Dec-2010 | Air Freight DUFF & PHELPS, LLC, 12595 CO0LLECTION CTR DRIVE, CHICAGO, 60693, Invoice #:000000E12397500 Tracking #:1ZE123970169218950 | 10.62 |
| 06-Dec-2010 | Air Freight JEFF SCHEIDEMEYER, DUFF & PHELPS, LLC, 311 SOUTH WACKER DRIVE, CHICAGO, 60606, Invoice #:000000E12397500 Tracking #:1ZE123970168893768 | 10.62 |
| 06-Dec-2010 | Air Freight ROLAND BARRAL, FINANCIAL SERVICES INDUSTRY AREA 1, 33 MAIDEN LANE, 12TH FLOOR, NEW YORK, 10038, Invoice #:000000E12397500 Tracking #:1ZE123970169350379 | 10.62 |
| 06-Dec-2010 | Air Freight JAMES C. LANNING, 1901 BUTTERFIELD RD, SUITE 310, DOWNERS GROVE, 60515, Invoice #:000000E12397500 Tracking #:1ZE123970167792780 | 10.62 |
| 06-Dec-2010 | Air Freight MICHAEL S. ETKIN, LOWENSTEIN SANDLER P.C., 65 LIVINGSTON AVENUE, ROSELAND, 07068, Invoice #:000000E12397500 Tracking #:1ZE123970169651008 | 10.62 |
| 06-Dec-2010 | Air Freight SCOTT A. MCMILLIAN, THE MCMILLIAN LAW FIRM PC, 4670 NEBO DR., SUITE 200, LA MESA, 91941, Invoice #:000000E12397500 Tracking #:1ZE123970167474810 | 10.62 |
| 06-Dec-2010 | Air Freight PIERRE G. ARMAND, ASSISTANT US ATTORNEY SOUTHERN, 86 CHAMBERS STREER, 3RD FLOOR, NEW YORK, 10007, Invoice #:000000E12397500 Tracking #:1ZE123970168300424 | 10.62 |
| 06-Dec-2010 | Air Freight FRANK DISCASTRI, FOLEY & LARDNER LLP, 777 EAST WISCONSIN AVE, MILWAUKEE, 53202, Invoice #:000000E12397500 Tracking #:1ZE123970169931830 | 10.62 |
| 06-Dec-2010 | Air Freight EILEEN MURPHY, BANK OF NEW YORK MELLON, ONE WALL STREET, NEW YORK, 10286, Invoice #:000000E12397500 Tracking #:1ZE123970167293042 | 10.62 |
| 06-Dec-2010 | Air Freight ROBERT ATTRIDE, CITIBANK, NA, 388 GREENWICH STREET, 24TH FLOOR, NEW YORK, 10013, Invoice #:000000E12397500 Tracking #:1ZE123970168028050 | 10.62 |
| 06-Dec-2010 | Air Freight GEOFFREY BROOKS, BANK OF NEW YORK MELLON, ONE WALL STREET, NEW YORK, 10286, Invoice #:000000E12397500 Tracking #:1ZE123970169100862 | 10.62 |
| 06-Dec-2010 | Air Freight STEVEN SINGER, BERNSTEIN LITOWITZ BERGER &, 1285 AVENUE OF THE AMERICAS, 38TH FLOOR, NEW YORK, 10019, Invoice #:000000E12397500 Tracking #:1ZE123970169395474 | 10.62 |
| 06-Dec-2010 | Air Freight THE BANK OF NEW YORK MELLON, 101 BARCLAY STREET, NEW YORK, 10286, Invoice #:000000E12397500 Tracking #:1ZE123970168850107 | 10.62 |
| 06-Dec-2010 | Air Freight ANTHONY BOCCHINO, LAW DEBENTURE TRUST COMPANY OF NY, 400 MADISON AVENUE, 4THFLOOR, NEW YORK, 10017, Invoice #:000000E12397500 Tracking #:1ZE123970169271919 | 10.62 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Date | Disbursement Description | Value |
|------|--------------------------|-------|
| 06-Dec-2010 | Air Freight JOHN W. GREENE, JR., HALCYON MASTER FUND LP, 477 MADISON AVENUE, 8TH FLOOR, NEW YORK, 10022, Invoice #:000000E12397500 Tracking #:1ZE123970168135523 | 10.62 |
| 06-Dec-2010 | Air Freight CHARLES LEMONIDIES, VALUE WORKS LLC, 1450 BROADWAY 42ND FLOOR, NEW YORK, 10018, Invoice #:000000E12397500 Tracking #:1ZE123970167444932 | 10.62 |
| 06-Dec-2010 | Air Freight ELI LETVIN, ONE STATE STREET LLC., ONE STATE STREET PLAZA, 29TH FLOOR, NEW YORK, 10004, Invoice #:000000E12397500 Tracking #:1ZE123970169324148 | 10.62 |
| 06-Dec-2010 | Air Freight MICHAEL S. ETKIN, LOWENSTEIN SANDLER P.C., 1251 AVENUE OF THE AMERICAS, 18TH FLOOR, NEW YORK, 10022, Invoice #:000000E12397500 Tracking #:1ZE123970167617157 | 10.62 |
| 06-Dec-2010 | Air Freight MICHAEL S. ETKIN, LOWENSTEIN SANDLER P.C., 65 LIVINGSTON AVENUE, ROSELAND, 07068, Invoice #:000000E12397500 Tracking #:1ZE123970169487964 | 10.62 |
| 06-Dec-2010 | Air Freight BUSINESS WIRE, INC., 44 MONTGOMERY STREET, 39TH FLOOR, SAN FRANCISCO, 94104, Invoice #:000000E12397500 Tracking #:1ZE123970169020574 | 10.62 |
| 06-Dec-2010 | Air Freight JAMES GADSEN & LEONA, CARTER LEDYARD & MILBURN LLP, 2 WALL STREET, NEW YORK, 10005, Invoice #:000000E12397500 Tracking #:1ZE123970168818983 | 10.62 |
| 06-Dec-2010 | Air Freight OFFICE OF THE US ATTORNEY FOR THE, ONE ST. ANDREW'S PL., NEW YORK, 10007, Invoice #:000000E12397500 Tracking #:1ZE123970168765183 | 10.62 |
| 06-Dec-2010 | Air Freight BLOOMBERG L.P., 731 LEXINGTON AVENUE, NEW YORK, 10022, Invoice #:000000E12397500 Tracking #:1ZE123970169743212 | 10.62 |
| 07-Dec-2010 | Air Freight ANTHONY MARSILIO, DEPT OF JUSTICE, 3370 V ST NE, WASHINGTON, 20018, Invoice #:000000E12397500 Tracking #:1ZE123970167370842 | 11.00 |
| 20-Jan-2011 | Air Freight ALLISON H. WEISS, DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS, NEW YORK, 10019, Invoice #:000000E12397041 Tracking #:1ZE123970168828196 | 10.52 |
| 20-Jan-2011 | Air Freight DAVID TRICK, AMBAC FINANCIAL GROUP, ONE STATE STREET PLAZA, NEW YORK, 10004, Invoice #:000000E12397041 Tracking #:1ZE123970167430205 | 10.52 |
| 20-Jan-2011 | Air Freight BRIAN MASUMOTO, OFFICE UNITED STATES TRUSTEE, 33 WHITEHALL STREET, 21ST FL., NEW YORK, 10004, Invoice #:000000E12397041 Tracking #:1ZE123970167630016 | 10.52 |
| 20-Jan-2011 | Reversal from Cancelled Voucher 1805650 | (10.52) |
| 20-Jan-2011 | Reversal from Cancelled Voucher 1805650 | (10.52) |
| 20-Jan-2011 | Reversal from Cancelled Voucher 1805650 | (10.52) |
| 20-Jan-2011 | Air Freight ALLISON H. WEISS, DEWEY & LEBOEUF LLP, 1301 AVENUE OF THE AMERICAS, NEW YORK, 10019, Invoice #:000000E12397041 Tracking #:1ZE123970168828196 | 10.52 |

| Date | Disbursement Description | Value |
|---|---|---|
| 20-Jan-2011 | Air Freight DAVID TRICK, AMBAC FINANCIAL GROUP, ONE STATE STREET PLAZA, NEW YORK, 10004, Invoice #:000000E12397041 Tracking #:1ZE123970167430205 | 10.52 |
| 20-Jan-2011 | Air Freight BRIAN MASUMOTO, OFFICE UNITED STATES TRUSTEE, 33 WHITEHALL STREET, 21ST FL., NEW YORK, 10004, Invoice #:000000E12397041 Tracking #:1ZE123970167630016 | 10.52 |
| 07-Jan-2011 | Filing Fees - VENDOR: CLERK, U.S. BANKRUPTCY COURT - Pro hac admission of Edward Froelich. | 25.00 |
| 09-Jan-2011 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket Number 03148583, Messenger Service Delivery to Uinted State Trustee. | 8.00 |
| 16-Jan-2011 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 03158227, Messenger service delivery to US bankruptcy court. | 14.00 |
| 16-Jan-2011 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC.Ticket number 03160963, Messenger service delivery to 33 White Hall Street, New York, NY. | 8.00 |
| 16-Jan-2011 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 03160964 , Messenger service delivery to 1 Bowling Green, New York, NY. | 24.00 |
| 16-Jan-2011 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 03163245, messenger service delivery to 32 Whitehall Street, New York, NY. | 8.00 |
| 16-Jan-2011 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC.- Ticket number 03163246, messenger service delivery to 1 Bowling Green, NY. | 12.00 |
| 26-Nov-2010 | Transportation Invoice #: 10480538 Voucher #: 166932 Travel Date: 11/17/10 From: M 59 W 44 ST To: CT 5 MIDDLESEX R OTA - Attorney overtime | 124.44 |
| 31-Dec-2010 | Transportation Invoice #: 1012199 Voucher #: 355500 Travel Date: 12/22/10 From: 2000 PENN AVENUE NW To: CH CH, MD OTA - Attorney overtime | 23.29 |
| 30-Nov-2010 | On-line Research - OTHER DATABASE 5493 IN RE: AMBAC FINANCIAL GROUP | 3.98 |
| 31-Dec-2010 | On-line Research - OTHER DATABASE 5493 IN RE: AMBAC FINANCIAL GROUP | 12.17 |

| Disbursement Type | Transaction Date | Daily Total | Rate | Quantity | Value |
|---|---|---|---|---|---|
| Photocopies | 06-Dec-2010 | 455.80 | 0.10 | 4558 | |
| | 02-Jan-2011 | 0.10 | 0.10 | 1 | |
| | 07-Jan-2011 | 1.20 | 0.10 | 12 | |
| | 11-Jan-2011 | 0.10 | 0.10 | 1 | |
| | 12-Jan-2011 | 30.00 | 0.10 | 300 | |
| | 13-Jan-2011 | 0.10 | 0.10 | 1 | |
| | 19-Jan-2011 | 2.00 | 0.10 | 20 | |
| | 20-Jan-2011 | 1.80 | 0.10 | 18 | |
| | 27-Jan-2011 | 0.10 | 0.10 | 1 | |
| | | | Photocopies Total | | 491.20 |
| Long Distance Telephone | 28-Jan-2011 | 3.45 | 0.15 | 23 | |

# MORRISON | FOERSTER

| Disbursement Type | Transaction Type | Daily Total | Rate | Quantity | Value |
|---|---|---|---|---|---|
| | | Long Distance Telephone Total | | | 3.45 |
| On-line Research - LEXIS | 22-Nov-2010 | 10.63 | 10.63 | 1 | |
| | 03-Jan-2011 | 97.33 | 97.33 | 1 | |
| | 04-Jan-2011 | 21.25 | 21.25 | 1 | |
| | 14-Jan-2011 | 772.65 | 772.65 | 1 | |
| | 21-Jan-2011 | 994.50 | 994.50 | 1 | |
| | 25-Jan-2011 | 811.96 | 811.96 | 1 | |
| | 26-Jan-2011 | 263.08 | 263.08 | 1 | |
| | 26-Jan-2011 | 1,449.25 | 1,449.25 | 1 | |
| | 27-Jan-2011 | 34.85 | 34.85 | 1 | |
| | 27-Jan-2011 | 666.40 | 666.40 | 1 | |
| | 28-Jan-2011 | 148.75 | 148.75 | 1 | |
| | 28-Jan-2011 | 172.55 | 172.55 | 1 | |
| | | On-line Research - LEXIS Total | | | 5,443.20 |
| On-line Research - WESTLAW | 04-Jan-2011 | 1,379.98 | 1,379.98 | 1 | |
| | 05-Jan-2011 | 650.17 | 650.17 | 1 | |
| | | On-line Research - WESTLAW Total | | | 2,030.15 |
| On-line Research - OTHER DATABASE | 31-Dec-2010 | 2.48 | 2.48 | 1 | |
| | 31-Dec-2010 | 3.68 | 3.68 | 1 | |
| | 31-Dec-2010 | 4.08 | 4.08 | 1 | |
| | 31-Dec-2010 | 5.44 | 5.44 | 1 | |
| | 31-Dec-2010 | 9.84 | 9.84 | 1 | |
| | 31-Dec-2010 | 20.08 | 20.08 | 1 | |
| | | On-line Research - OTHER DATABASE Total | | | 45.60 |
| | | Total Disbursements | | | 8,741.98 |

## COST CODE SUMMARY:

| Task Code | Description | Amount |
|---|---|---|
| 004 | Photocopies | 491.20 |
| 005 | Long Distance Telephone | 3.45 |
| 052 | Filing Fees | 25.00 |
| 081 | On-line Research | 7,535.10 |
| 047 | Air Freight | 465.50 |
| 054 | Messenger Service | 74.00 |

068423-0000003
CHAPTER 11 CASE - OFFICIAL COMMITTEE

Invoice Number: 5006853
Invoice Date: February 22, 2011

| Task Code | Description | Amount |
|-----------|-------------|--------|
| 078 | Transportation | 147.73 |
| | **TOTAL** | **8,741.98** |

Total Disbursements       8,741.98

**Total This Invoice**    **USD**    **479,233.98**